# 2022-23 Texas Academic Performance Report (TAPR)

**District Name: BARBERS HILL ISD**

**Campus Name: BARBERS HILL H S**

**Campus Number: 036902001**

EXHIBIT 4

000001

**This page is intentionally blank.**

EXHIBIT 4                    000002

## 2022-23 STAAR Performance (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | STAAR Performance Rates by Tested Grade, Subject, and Performance Level | | | | | | | | | | | | |
| **End of Course English I** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 72% | 85% | **85%** | 80% | 82% | 88% | * | 100% | - | 67% | 41% | 83% | 86% | 82% | 77% | 52% |
| | 2022 | 65% | 85% | **86%** | 70% | 84% | 88% | 67% | 100% | - | 93% | 48% | 82% | 90% | 78% | 73% | 61% |
| At Meets Grade Level or Above | 2023 | 52% | 70% | **71%** | 64% | 64% | 75% | * | 100% | - | 60% | 16% | 83% | 75% | 60% | 59% | 41% |
| | 2022 | 47% | 70% | **71%** | 70% | 61% | 74% | 33% | 100% | - | 87% | 24% | 45% | 76% | 57% | 53% | 30% |
| At Masters Grade Level | 2023 | 13% | 20% | **20%** | 8% | 16% | 23% | * | 100% | - | 13% | 5% | 8% | 22% | 14% | 10% | 0% |
| | 2022 | 11% | 19% | **19%** | 20% | 13% | 22% | 0% | 33% | - | 13% | 2% | 27% | 19% | 19% | 11% | 0% |
| **End of Course English II** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 74% | 87% | **89%** | 84% | 85% | 90% | * | 100% | - | 83% | 57% | 86% | 90% | 83% | 84% | 70% |
| | 2022 | 72% | 85% | **87%** | 84% | 88% | 86% | * | 100% | - | 94% | 36% | 71% | 90% | 76% | 73% | 73% |
| At Meets Grade Level or Above | 2023 | 54% | 74% | **75%** | 68% | 68% | 79% | * | 83% | - | 78% | 29% | 71% | 79% | 65% | 62% | 40% |
| | 2022 | 55% | 74% | **76%** | 63% | 76% | 75% | * | 100% | - | 89% | 23% | 43% | 81% | 61% | 62% | 40% |
| At Masters Grade Level | 2023 | 9% | 16% | **17%** | 5% | 11% | 20% | * | 33% | - | 11% | 4% | 14% | 18% | 13% | 13% | 0% |
| | 2022 | 9% | 13% | **13%** | 16% | 12% | 12% | * | 57% | - | 17% | 3% | 14% | 15% | 7% | 8% | 7% |
| **End of Course Algebra I** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 79% | 95% | **94%** | 100% | 95% | 93% | * | * | - | 100% | 80% | 100% | 95% | 93% | 92% | 100% |
| | 2022 | 76% | 92% | **90%** | 83% | 95% | 88% | 67% | * | - | 100% | 70% | 88% | 93% | 85% | 86% | 90% |
| At Meets Grade Level or Above | 2023 | 43% | 74% | **64%** | 70% | 62% | 66% | * | * | - | 38% | 29% | 67% | 67% | 59% | 56% | 50% |
| | 2022 | 43% | 68% | **60%** | 50% | 56% | 61% | 33% | * | - | 100% | 39% | 63% | 62% | 55% | 56% | 60% |
| At Masters Grade Level | 2023 | 23% | 47% | **32%** | 30% | 33% | 31% | * | * | - | 25% | 9% | 44% | 34% | 29% | 24% | 33% |
| | 2022 | 27% | 48% | **36%** | 33% | 28% | 40% | 17% | * | - | 64% | 15% | 25% | 39% | 31% | 27% | 20% |
| **End of Course Biology** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 88% | 96% | **96%** | 100% | 94% | 97% | * | 100% | - | 100% | 75% | 91% | 97% | 95% | 94% | 91% |
| | 2022 | 83% | 94% | **95%** | 88% | 94% | 95% | 100% | 100% | - | 100% | 72% | 91% | 96% | 92% | 89% | 81% |
| At Meets Grade Level or Above | 2023 | 56% | 81% | **82%** | 85% | 75% | 84% | * | 100% | - | 92% | 42% | 73% | 85% | 74% | 70% | 50% |
| | 2022 | 55% | 81% | **82%** | 59% | 79% | 85% | 40% | 100% | - | 75% | 42% | 82% | 84% | 75% | 67% | 62% |
| At Masters Grade Level | 2023 | 21% | 32% | **33%** | 25% | 22% | 37% | * | 100% | - | 38% | 3% | 18% | 35% | 27% | 22% | 0% |
| | 2022 | 21% | 40% | **41%** | 35% | 30% | 45% | 20% | 67% | - | 56% | 18% | 36% | 43% | 36% | 27% | 5% |
| **End of Course U.S. History** | | | | | | | | | | | | | | | | | |

**2022-23 STAAR Performance (TAPR)**

BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Approaches Grade Level or Above | 2023 | 94% | 98% | **98%** | 100% | 94% | 99% | * | 100% | - | 100% | 81% | * | 98% | 96% | 89% | 100% |
| | 2022 | 89% | 96% | **96%** | 100% | 93% | 98% | * | 100% | - | 89% | 67% | 100% | 98% | 90% | 90% | 93% |
| At Meets Grade Level or Above | 2023 | 70% | 89% | **89%** | 100% | 86% | 90% | * | 100% | - | 88% | 47% | * | 90% | 84% | 79% | 60% |
| | 2022 | 68% | 88% | **88%** | 94% | 84% | 90% | * | 100% | - | 78% | 45% | 89% | 90% | 78% | 80% | 86% |
| At Masters Grade Level | 2023 | 38% | 65% | **66%** | 64% | 58% | 68% | * | 71% | - | 81% | 33% | * | 68% | 57% | 54% | 40% |
| | 2022 | 42% | 65% | **65%** | 67% | 56% | 69% | * | 88% | - | 44% | 24% | 33% | 69% | 49% | 50% | 43% |
| **SAT/ACT All Subjects** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 90% | 100% | **100%** | * | 100% | 100% | - | * | - | * | - | - | 100% | 100% | 100% | - |
| | 2022 | 92% | 99% | **99%** | * | 93% | 100% | * | * | - | * | * | - | 100% | 93% | 94% | - |
| At Meets Grade Level or Above | 2023 | 61% | 85% | **85%** | * | 71% | 88% | - | * | - | * | - | - | 89% | 33% | 88% | - |
| | 2022 | 64% | 83% | **83%** | * | 64% | 89% | * | * | - | * | * | - | 90% | 50% | 56% | - |
| At Masters Grade Level | 2023 | 12% | 20% | **21%** | * | 14% | 20% | - | * | - | * | - | - | 22% | 0% | 38% | - |
| | 2022 | 13% | 17% | **17%** | * | 14% | 16% | * | * | - | * | * | - | 19% | 7% | 6% | - |
| **All Grades All Subjects** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 76% | 91% | **92%** | 92% | 89% | 93% | 87% | 100% | - | 89% | 64% | 90% | 93% | 89% | 87% | 78% |
| | 2022 | 74% | 91% | **91%** | 85% | 91% | 91% | 81% | 100% | - | 96% | 58% | 87% | 93% | 84% | 82% | 78% |
| At Meets Grade Level or Above | 2023 | 49% | 73% | **77%** | 75% | 70% | 80% | 53% | 97% | - | 75% | 31% | 76% | 80% | 67% | 64% | 46% |
| | 2022 | 48% | 72% | **76%** | 68% | 71% | 78% | 48% | 97% | - | 84% | 34% | 65% | 80% | 64% | 63% | 54% |
| At Masters Grade Level | 2023 | 20% | 37% | **31%** | 23% | 25% | 34% | 20% | 77% | - | 34% | 9% | 24% | 33% | 25% | 22% | 10% |
| | 2022 | 23% | 42% | **34%** | 33% | 27% | 36% | 19% | 66% | - | 36% | 11% | 28% | 36% | 27% | 24% | 13% |
| **All Grades ELA/Reading** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 91% | **87%** | 82% | 83% | 89% | 86% | 100% | - | 76% | 49% | 84% | 88% | 83% | 80% | 60% |
| | 2022 | 75% | 90% | **87%** | 77% | 85% | 87% | 75% | 100% | - | 94% | 43% | 78% | 90% | 77% | 73% | 66% |
| At Meets Grade Level or Above | 2023 | 53% | 74% | **73%** | 66% | 66% | 77% | 29% | 92% | - | 70% | 23% | 79% | 77% | 62% | 61% | 40% |
| | 2022 | 53% | 73% | **73%** | 67% | 68% | 74% | 50% | 100% | - | 88% | 24% | 44% | 78% | 58% | 57% | 34% |
| At Masters Grade Level | 2023 | 20% | 34% | **19%** | 7% | 13% | 21% | 0% | 67% | - | 12% | 4% | 11% | 20% | 14% | 11% | 0% |
| | 2022 | 25% | 41% | **16%** | 18% | 13% | 18% | 13% | 46% | - | 15% | 3% | 22% | 17% | 14% | 10% | 3% |
| **All Grades Mathematics** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 75% | 92% | **95%** | 100% | 95% | 95% | * | 100% | - | 100% | 80% | 100% | 96% | 93% | 93% | 100% |
| | 2022 | 72% | 93% | **92%** | 86% | 95% | 90% | 71% | 100% | - | 100% | 71% | 88% | 94% | 85% | 87% | 90% |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000004</span>

**2022-23 STAAR Performance (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Meets Grade Level or Above | 2023 | 45% | 72% | **69%** | 68% | 63% | 72% | * | 100% | - | 44% | 29% | 67% | 72% | 58% | 58% | 50% |
| | 2022 | 42% | 72% | **64%** | 50% | 56% | 67% | 43% | 80% | - | 92% | 40% | 63% | 67% | 54% | 56% | 60% |
| At Masters Grade Level | 2023 | 19% | 38% | **30%** | 27% | 31% | 28% | * | 83% | - | 22% | 9% | 44% | 31% | 27% | 25% | 33% |
| | 2022 | 20% | 44% | **33%** | 29% | 27% | 35% | 14% | 80% | - | 58% | 15% | 25% | 35% | 28% | 24% | 20% |
| **All Grades Science** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 92% | **96%** | 100% | 94% | 97% | * | 100% | - | 100% | 75% | 91% | 97% | 95% | 94% | 91% |
| | 2022 | 76% | 91% | **95%** | 88% | 94% | 95% | 100% | 100% | - | 100% | 72% | 91% | 96% | 92% | 89% | 81% |
| At Meets Grade Level or Above | 2023 | 47% | 74% | **82%** | 85% | 75% | 84% | * | 100% | - | 92% | 42% | 73% | 85% | 74% | 70% | 50% |
| | 2022 | 47% | 72% | **82%** | 59% | 79% | 85% | 40% | 100% | - | 75% | 42% | 82% | 84% | 75% | 67% | 62% |
| At Masters Grade Level | 2023 | 18% | 35% | **33%** | 25% | 22% | 37% | * | 100% | - | 38% | 3% | 18% | 35% | 27% | 22% | 0% |
| | 2022 | 21% | 40% | **41%** | 35% | 30% | 45% | 20% | 67% | - | 56% | 18% | 36% | 43% | 36% | 27% | 5% |
| **All Grades Social Studies** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 78% | 89% | **98%** | 100% | 94% | 99% | * | 100% | - | 100% | 81% | * | 98% | 96% | 89% | 100% |
| | 2022 | 75% | 88% | **96%** | 100% | 93% | 98% | * | 100% | - | 89% | 67% | 100% | 98% | 90% | 90% | 93% |
| At Meets Grade Level or Above | 2023 | 52% | 68% | **89%** | 100% | 86% | 90% | * | 100% | - | 88% | 47% | * | 90% | 84% | 79% | 60% |
| | 2022 | 50% | 68% | **88%** | 94% | 84% | 90% | * | 100% | - | 78% | 45% | 89% | 90% | 78% | 80% | 86% |
| At Masters Grade Level | 2023 | 27% | 45% | **66%** | 64% | 58% | 68% | * | 71% | - | 81% | 33% | * | 68% | 57% | 54% | 40% |
| | 2022 | 30% | 46% | **65%** | 67% | 56% | 69% | * | 88% | - | 44% | 24% | 33% | 69% | 49% | 50% | 43% |

\* Indicates results are masked due to small numbers to protect student confidentiality.
- Indicates there are no students in the group.

Texas Education Agency
## 2022-23 Progress (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continu-ously Enrolled | Non-Continu-ously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| School Progress - Annual Growth by Grade and Subject | | | | | | | | | | | | | | | | | |
| End of Course English I | 2023 | 57% | 57% | **57%** | 56% | 54% | 59% | * | 100% | - | 31% | 32% | 40% | 56% | 58% | 52% | 56% |
| End of Course English II | 2023 | 74% | 79% | **80%** | 62% | 78% | 81% | * | 80% | - | 85% | 71% | 100% | 81% | 77% | 76% | 71% |
| End of Course Algebra I | 2023 | 76% | 79% | **75%** | 78% | 72% | 76% | * | * | - | 71% | 78% | 63% | 73% | 79% | 76% | 70% |
| All Grades Both Subjects | 2023 | 64% | 71% | **70%** | 65% | 68% | 72% | 69% | 92% | - | 64% | 61% | 63% | 70% | 71% | 68% | 65% |
| All Grades ELA/Reading | 2023 | 63% | 69% | **68%** | 59% | 66% | 70% | 75% | 91% | - | 62% | 54% | 63% | 69% | 67% | 65% | 63% |
| All Grades Mathematics | 2023 | 66% | 73% | **75%** | 78% | 72% | 76% | * | * | - | 71% | 78% | 63% | 73% | 79% | 76% | 70% |
| School Progress - Accelerated Learning by Grade and Subject | | | | | | | | | | | | | | | | | |
| End of Course English I | 2023 | 26% | 36% | **37%** | * | 42% | 30% | - | - | - | * | 35% | * | 25% | 50% | 31% | * |
| End of Course English II | 2023 | 41% | 46% | **47%** | 60% | 48% | 45% | * | - | - | * | 41% | * | 44% | 53% | 67% | 29% |
| End of Course Algebra I | 2023 | 58% | 77% | **77%** | * | 82% | 71% | - | - | - | * | 69% | - | 75% | 80% | 73% | * |
| All Grades Both Subjects | 2023 | 38% | 53% | **52%** | 57% | 54% | 48% | * | - | - | 67% | 47% | * | 47% | 60% | 60% | 36% |
| All Grades ELA/Reading | 2023 | 35% | 50% | **43%** | 50% | 46% | 37% | * | - | - | * | 39% | * | 37% | 51% | 54% | 22% |
| All Grades Mathematics | 2023 | 40% | 57% | **77%** | * | 82% | 71% | - | - | - | * | 69% | - | 75% | 80% | 73% | * |

* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

<span style="color:red">**EXHIBIT 4**</span>

<span style="color:red">000006</span>

**2022-23 Bilingual Education/English as a Second Language (Current EB Students/EL) (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | Total Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ALP Bilingual (Exception) | Total ESL | ESL Content-Based | ESL Pull-Out | ALP ESL (Waiver) | EB/EL with Parental Denial | Never EB/EL | Total EB/EL (Current) | Monitored & Former EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Performance Rate by Subject and Performance Level** ||||||||||||||||||
| **All Grades All Subjects** ||||||||||||||||||
| At Approaches Grade Level or Above | 2023 | 76% | 91% | **92%** | - | - | - | - | - | - | 75% | - | 75% | - | 100% | 93% | 77% | 96% |
| | 2022 | 74% | 91% | **91%** | | - | - | - | - | - | 76% | - | 76% | - | - | 91% | 76% | 96% |
| At Meets Grade Level or Above | 2023 | 49% | 73% | **77%** | - | - | - | - | - | - | 40% | - | 40% | - | 83% | 78% | 43% | 81% |
| | 2022 | 48% | 72% | **76%** | | - | - | - | - | - | 51% | - | 51% | - | - | 77% | 51% | 82% |
| At Masters Grade Level | 2023 | 20% | 37% | **31%** | - | - | - | - | - | - | 10% | - | 10% | - | 0% | 32% | 9% | 40% |
| | 2022 | 23% | 42% | **34%** | | - | - | - | - | - | 11% | - | 11% | - | - | 35% | 11% | 34% |
| **All Grades ELA/Reading** ||||||||||||||||||
| At Approaches Grade Level or Above | 2023 | 77% | 91% | **87%** | - | - | - | - | - | - | 56% | - | 56% | - | * | 88% | 58% | 94% |
| | 2022 | 75% | 90% | **87%** | | - | - | - | - | - | 63% | - | 63% | - | - | 87% | 63% | 91% |
| At Meets Grade Level or Above | 2023 | 53% | 74% | **73%** | - | - | - | - | - | - | 35% | - | 35% | - | * | 74% | 38% | 78% |
| | 2022 | 53% | 73% | **73%** | | - | - | - | - | - | 31% | - | 31% | - | - | 74% | 31% | 80% |
| At Masters Grade Level | 2023 | 20% | 34% | **19%** | - | - | - | - | - | - | 0% | - | 0% | - | * | 19% | 0% | 22% |
| | 2022 | 25% | 41% | **16%** | | - | - | - | - | - | 3% | - | 3% | - | - | 17% | 3% | 14% |
| **All Grades Mathematics** ||||||||||||||||||
| At Approaches Grade Level or Above | 2023 | 75% | 92% | **95%** | - | - | - | - | - | - | 100% | - | 100% | - | * | 95% | 100% | 100% |
| | 2022 | 72% | 93% | **92%** | | - | - | - | - | - | 89% | - | 89% | - | - | 91% | 89% | 100% |
| At Meets Grade Level or Above | 2023 | 45% | 72% | **69%** | - | - | - | - | - | - | 50% | - | 50% | - | * | 69% | 50% | 80% |
| | 2022 | 42% | 72% | **64%** | | - | - | - | - | - | 63% | - | 63% | - | - | 64% | 63% | 67% |
| At Masters Grade Level | 2023 | 19% | 44% | **30%** | - | - | - | - | - | - | 38% | - | 38% | - | * | 29% | 33% | 70% |
| | 2022 | 20% | 44% | **33%** | | - | - | - | - | - | 21% | - | 21% | - | - | 34% | 21% | 39% |
| **All Grades Science** ||||||||||||||||||
| At Approaches Grade Level or Above | 2023 | 77% | 92% | **96%** | - | - | - | - | - | - | 89% | - | 89% | - | * | 96% | 90% | 100% |
| | 2022 | 76% | 91% | **95%** | | - | - | - | - | - | 80% | - | 80% | - | - | 95% | 80% | 100% |
| At Meets Grade Level or Above | 2023 | 47% | 74% | **82%** | - | - | - | - | - | - | 39% | - | 39% | - | * | 83% | 45% | 87% |
| | 2022 | 47% | 72% | **82%** | | - | - | - | - | - | 60% | - | 60% | - | - | 83% | 60% | 89% |
| At Masters Grade Level | 2023 | 18% | 35% | **33%** | - | - | - | - | - | - | 0% | - | 0% | - | * | 34% | 0% | 27% |
| | 2022 | 21% | 40% | **41%** | | - | - | - | - | - | 5% | - | 5% | - | - | 42% | 5% | 39% |
| **All Grades Social Studies** ||||||||||||||||||
| At Approaches Grade Level or Above | 2023 | 78% | 89% | **98%** | - | - | - | - | - | - | 100% | - | 100% | - | - | 98% | 100% | 93% |
| | 2022 | 75% | 88% | **96%** | | - | - | - | - | - | 90% | - | 90% | - | - | 96% | 90% | 96% |
| At Meets Grade Level or Above | 2023 | 52% | 68% | **89%** | - | - | - | - | - | - | 57% | - | 57% | - | - | 90% | 57% | 86% |
| | 2022 | 50% | 68% | **88%** | | - | - | - | - | - | 80% | - | 80% | - | - | 88% | 80% | 92% |

**EXHIBIT 4**

000007

**Texas Education Agency**
**2022-23 Bilingual Education/English as a Second Language (Current EB Students/EL) (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | School Year | State | District | Campus | Total Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ALP Bilingual (Exception) | Total ESL | ESL Content-Based | ESL Pull-Out | ALP ESL (Waiver) | EB/EL with Parental Denial | Never EB/EL | Total EB/EL (Current) | Monitored & Former EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Masters Grade Level | 2023 | 27% | 45% | **66%** | - | - | - | - | - | - | 29% | - | 29% | - | - | 66% | 29% | 79% |
| | 2022 | 30% | 46% | **65%** | - | - | - | - | - | - | 30% | - | 30% | - | - | 67% | 30% | 56% |
| School Progress - Annual Growth | | | | | | | | | | | | | | | | | | |
| All Grades Both Subjects | 2023 | 64% | 71% | **70%** | - | - | - | - | - | - | 63% | - | 63% | - | * | 70% | 64% | 79% |
| All Grades ELA/Reading | 2023 | 63% | 69% | **68%** | - | - | - | - | - | - | 58% | - | 58% | - | * | 68% | 61% | 76% |
| All Grades Mathematics | 2023 | 66% | 73% | **75%** | - | - | - | - | - | - | 73% | - | 73% | - | * | 75% | 70% | 90% |
| School Progress - Accelerated Learning | | | | | | | | | | | | | | | | | | |
| All Grades Both Subjects | 2023 | 38% | 53% | **52%** | - | - | - | - | - | - | 36% | - | 36% | - | - | 53% | 36% | * |
| All Grades ELA/Reading | 2023 | 35% | 50% | **43%** | - | - | - | - | - | - | 22% | - | 22% | - | - | 44% | 22% | * |
| All Grades Mathematics | 2023 | 40% | 57% | **77%** | - | - | - | - | - | - | * | - | * | - | - | 75% | * | * |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

Blank cell indicates there are no data available in the group.

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000008</span>

## 2022-23 STAAR Participation (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB∕EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2023 STAAR Participation (All Grades)** | | | | | | | | | | | | | | | | |
| **All Tests** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 100% | 100% | 100% | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 99% |
| Included in Accountability | 93% | 96% | **95%** | 84% | 93% | 97% | 100% | 97% | - | 97% | 92% | 81% | 97% | 90% | 93% | 81% |
| Not Included in Accountability: Mobile | 4% | 4% | **4%** | 15% | 5% | 3% | 0% | 3% | - | 3% | 7% | 17% | 2% | 9% | 5% | 4% |
| Not Included in Accountability: Other Exclusions | 2% | 0% | **1%** | 1% | 1% | 2% | 0% | 0% | - | 0% | 1% | 2% | 1% | 1% | 2% | 14% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 1% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 1% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Reading** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 100% | 99% | 100% | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Included in Accountability | 92% | 95% | **93%** | 85% | 90% | 95% | 100% | 92% | - | 97% | 91% | 79% | 95% | 88% | 90% | 71% |
| Not Included in Accountability: Mobile | 4% | 4% | **5%** | 13% | 6% | 4% | 0% | 8% | - | 3% | 7% | 17% | 3% | 10% | 6% | 3% |
| Not Included in Accountability: Other Exclusions | 3% | 1% | **2%** | 2% | 4% | 1% | 0% | 0% | - | 0% | 2% | 4% | 1% | 2% | 4% | 26% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 1% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 1% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Mathematics** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 100% | 100% | * | 100% | - | 100% | 100% | 100% | 100% | 99% | 99% | 100% |
| Included in Accountability | 94% | 96% | **96%** | 85% | 94% | 97% | * | 100% | - | 100% | 93% | 82% | 98% | 91% | 95% | 90% |
| Not Included in Accountability: Mobile | 5% | 4% | **4%** | 15% | 6% | 2% | * | 0% | - | 0% | 7% | 18% | 2% | 8% | 5% | 10% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 1% | 1% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 1% | 1% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 1% | 0% | 0% |
| **Science** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 99% | 100% | * | 100% | - | 100% | 100% | 100% | 100% | 100% | 99% | 96% |
| Included in Accountability | 93% | 96% | **96%** | 83% | 95% | 97% | * | 100% | - | 100% | 91% | 79% | 98% | 92% | 96% | 92% |
| Not Included in Accountability: Mobile | 4% | 4% | **4%** | 17% | 4% | 3% | * | 0% | - | 0% | 9% | 21% | 2% | 8% | 4% | 4% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 1% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 4% |

EXHIBIT 4

000009

**2022-23 STAAR Participation (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continu-ously Enrolled | Non-Continu-ously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Absent | 1% | 0% | **0%** | 0% | 1% | 0% | * | 0% | - | 0% | 0% | * | 0% | 0% | 1% | 4% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Social Studies** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 99% | 100% | * | 100% | - | 100% | 100% | * | 100% | 99% | 100% | 100% |
| Included in Accountability | 94% | 96% | **97%** | 82% | 98% | 98% | * | 100% | - | 94% | 93% | * | 99% | 89% | 98% | 100% |
| Not Included in Accountability: Mobile | 4% | 3% | **3%** | 18% | 1% | 2% | * | 0% | - | 6% | 7% | * | 1% | 9% | 2% | 0% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | * | 0% | 0% | 0% | 0% |
| Not Tested | 1% | 0% | **0%** | 0% | 1% | 0% | * | 0% | - | 0% | 0% | * | 0% | 1% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 1% | 0% | * | 0% | - | 0% | 0% | * | 0% | 1% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | * | 0% | 0% | 0% | 0% |
| **Accelerated Testers** | | | | | | | | | | | | | | | | |
| SAT/ACT Participant | 93% | 99% | **99%** | * | 100% | 99% | - | * | - | * | | | 100% | 86% | 89% | - |

**2022 STAAR Participation (All Grades)**

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continu-ously Enrolled | Non-Continu-ously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All Tests** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 100% | 100% | 100% | 100% | - | 99% | 100% | 100% | 100% | 99% | 100% | 100% |
| Included in Accountability | 93% | 96% | **95%** | 98% | 92% | 96% | 100% | 100% | - | 88% | 92% | 98% | 97% | 88% | 91% | 82% |
| Not Included in Accountability: Mobile | 5% | 4% | **4%** | 1% | 6% | 3% | 0% | 0% | - | 11% | 6% | 0% | 2% | 11% | 6% | 6% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **1%** | 1% | 2% | 0% | 0% | 0% | - | 0% | 2% | 2% | 1% | 0% | 3% | 12% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 1% | 0% | 0% | 0% | 1% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Reading** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 100% | 100% | 100% | 100% | - | 97% | 100% | 100% | 100% | 99% | 100% | 100% |
| Included in Accountability | 92% | 95% | **94%** | 95% | 91% | 96% | 100% | 100% | - | 87% | 92% | 95% | 97% | 87% | 90% | 75% |
| Not Included in Accountability: Mobile | 5% | 4% | **4%** | 2% | 6% | 3% | 0% | 0% | - | 11% | 5% | 0% | 1% | 11% | 6% | 4% |
| Not Included in Accountability: Other Exclusions | 2% | 0% | **1%** | 2% | 3% | 0% | 0% | 0% | - | 0% | 3% | 5% | 1% | 1% | 4% | 22% |
| Not Tested | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 3% | 0% | 0% | 0% | 1% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 3% | 0% | 0% | 0% | 1% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Mathematics** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **100%** | 100% | 99% | 100% | 100% | 100% | - | 100% | 100% | 100% | 100% | 99% | 99% | 100% |
| Included in Accountability | 93% | 95% | **94%** | 100% | 90% | 95% | 100% | 100% | - | 100% | 92% | 100% | 97% | 88% | 92% | 87% |

EXHIBIT 4

000010

# 2022-23 STAAR Participation (TAPR)
## BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Included in Accountability: Mobile | 5% | 5% | **5%** | 0% | 8% | 4% | 0% | 0% | - | 0% | 5% | 0% | 2% | 11% | 6% | 9% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **1%** | 0% | 1% | 1% | 0% | 0% | - | 0% | 3% | 0% | 1% | 1% | 2% | 4% |
| Not Tested | 1% | 0% | **0%** | 0% | 1% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 1% | 1% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 1% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 1% | 1% | 0% |
| **Science** | | | | | | | | | | | | | | | | |
| Assessment Participant | 98% | 100% | **100%** | 100% | 100% | 99% | 100% | 100% | - | 100% | 99% | 100% | 100% | 100% | 100% | 100% |
| Included in Accountability | 93% | 96% | **94%** | 100% | 92% | 96% | 100% | 100% | - | 80% | 89% | 100% | 97% | 88% | 92% | 88% |
| Not Included in Accountability: Mobile | 4% | 4% | **5%** | 0% | 7% | 3% | 0% | 0% | - | 20% | 7% | 0% | 2% | 12% | 6% | 8% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **1%** | 0% | 1% | 1% | 0% | 0% | - | 0% | 2% | 0% | 0% | 1% | 2% | 4% |
| Not Tested | 2% | 0% | **0%** | 0% | 0% | 1% | 0% | 0% | - | 0% | 1% | 0% | 0% | 0% | 0% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 0% | 1% | 0% | 0% | - | 0% | 1% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Social Studies** | | | | | | | | | | | | | | | | |
| Assessment Participant | 98% | 100% | **100%** | 100% | 99% | 100% | * | 100% | - | 100% | 100% | 100% | 100% | 100% | 99% | 100% |
| Included in Accountability | 94% | 98% | **97%** | 100% | 94% | 98% | * | 100% | - | 90% | 93% | 100% | 98% | 93% | 93% | 93% |
| Not Included in Accountability: Mobile | 4% | 2% | **3%** | 0% | 5% | 2% | * | 0% | - | 10% | 7% | 0% | 2% | 7% | 6% | 7% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Not Tested | 2% | 0% | **0%** | 0% | 1% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| Absent | 1% | 0% | **0%** | 0% | 1% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 1% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Accelerated Testers** | | | | | | | | | | | | | | | | |
| SAT/ACT Participant | 89% | 97% | **97%** | * | 93% | 98% | * | * | - | * | * | - | 98% | 93% | 94% | - |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000011</span>

# Texas Education Agency
## 2022-23 Attendance, Graduation, and Dropout Rates (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Attendance Rate** | | | | | | | | | | | | | |
| 2021-22 | 92.2% | 94.6% | **94.3%** | 95.9% | 94.4% | 94.1% | 94.6% | 97.2% | - | 93.4% | 92.4% | 92.5% | 94.5% |
| 2020-21 | 95.0% | 95.9% | **95.4%** | 96.3% | 95.5% | 95.3% | 91.8% | 98.3% | - | 94.0% | 93.3% | 93.9% | 96.9% |
| **Chronic Absenteeism** | | | | | | | | | | | | | |
| 2021-22 | 25.7% | 12.8% | **16.6%** | 11.6% | 16.3% | 16.8% | 10.0% | 6.9% | - | 25.4% | 26.6% | 29.7% | 14.9% |
| 2020-21 | 15.0% | 8.6% | **12.2%** | 9.5% | 11.1% | 12.8% | 14.3% | 3.2% | - | 16.1% | 24.5% | 18.5% | 6.3% |
| **Annual Dropout Rate (Gr 7-8)** | | | | | | | | | | | | | |
| 2021-22 | 0.7% | 0.2% | **-** | - | - | - | - | - | - | - | - | - | - |
| 2020-21 | 0.9% | 0.1% | **-** | - | - | - | - | - | - | - | - | - | - |
| **Annual Dropout Rate (Gr 9-12)** | | | | | | | | | | | | | |
| 2021-22 | 2.2% | 0.3% | **0.3%** | 0.0% | 0.5% | 0.2% | 0.0% | 0.0% | - | 0.0% | 0.5% | 0.8% | 6.5% |
| 2020-21 | 2.4% | 0.1% | **0.1%** | 0.0% | 0.0% | 0.1% | 14.3% | 0.0% | - | 0.0% | 0.0% | 0.2% | 0.0% |
| **4-Year Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2022** | | | | | | | | | | | | | |
| Graduated | 89.7% | 98.4% | **98.4%** | 100.0% | 98.2% | 98.6% | * | 100.0% | - | 100.0% | 100.0% | 97.1% | * |
| Received TxCHSE | 0.3% | 0.2% | **0.2%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| Continued HS | 3.5% | 0.4% | **0.4%** | 0.0% | 0.9% | 0.3% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| Dropped Out | 6.4% | 0.9% | **0.9%** | 0.0% | 0.9% | 1.0% | * | 0.0% | - | 0.0% | 0.0% | 2.9% | * |
| Graduates and TxCHSE | 90.0% | 98.7% | **98.7%** | 100.0% | 98.2% | 98.6% | * | 100.0% | - | 100.0% | 100.0% | 97.1% | * |
| Graduates, TxCHSE, and Continuers | 93.6% | 99.1% | **99.1%** | 100.0% | 99.1% | 99.0% | * | 100.0% | - | 100.0% | 100.0% | 97.1% | * |
| **Class of 2021** | | | | | | | | | | | | | |
| Graduated | 90.0% | 98.7% | **98.7%** | 100.0% | 97.9% | 98.8% | - | 100.0% | - | 100.0% | 95.5% | 94.3% | 100.0% |
| Received TxCHSE | 0.3% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Continued HS | 3.9% | 1.0% | **1.0%** | 0.0% | 2.1% | 0.8% | - | 0.0% | - | 0.0% | 0.0% | 4.3% | 0.0% |
| Dropped Out | 5.8% | 0.3% | **0.3%** | 0.0% | 0.0% | 0.4% | - | 0.0% | - | 0.0% | 4.5% | 1.4% | 0.0% |
| Graduates and TxCHSE | 90.3% | 98.7% | **98.7%** | 100.0% | 97.9% | 98.8% | - | 100.0% | - | 100.0% | 95.5% | 94.3% | 100.0% |
| Graduates, TxCHSE, and Continuers | 94.2% | 99.7% | **99.7%** | 100.0% | 100.0% | 99.6% | - | 100.0% | - | 100.0% | 95.5% | 98.6% | 100.0% |
| **5-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2021** | | | | | | | | | | | | | |
| Graduated | 92.2% | 99.7% | **99.7%** | 100.0% | 100.0% | 99.6% | - | 100.0% | - | 100.0% | 95.5% | 98.6% | 100.0% |
| Received TxCHSE | 0.4% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Continued HS | 1.0% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.3% | 0.3% | **0.3%** | 0.0% | 0.0% | 0.4% | - | 0.0% | - | 0.0% | 4.5% | 1.4% | 0.0% |
| Graduates and TxCHSE | 92.7% | 99.7% | **99.7%** | 100.0% | 100.0% | 99.6% | - | 100.0% | - | 100.0% | 95.5% | 98.6% | 100.0% |
| Graduates, TxCHSE, and Continuers | 93.7% | 99.7% | **99.7%** | 100.0% | 100.0% | 99.6% | - | 100.0% | - | 100.0% | 95.5% | 98.6% | 100.0% |

EXHIBIT 4

000012

## 2022-23 Attendance, Graduation, and Dropout Rates (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class of 2020** | | | | | | | | | | | | | |
| Graduated | 92.2% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| Received TxCHSE | 0.5% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | * | 0.0% | 0.0% | 0.0% | 0.0% |
| Continued HS | 1.1% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | * | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.2% | 1.1% | **1.1%** | 0.0% | 0.0% | 1.7% | * | 0.0% | * | 0.0% | 0.0% | 2.6% | 0.0% |
| Graduates and TxCHSE | 92.7% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| Graduates, TxCHSE, and Continuers | 93.8% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| **6-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2020** | | | | | | | | | | | | | |
| Graduated | 92.7% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| Received TxCHSE | 0.5% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | * | 0.0% | 0.0% | 0.0% | 0.0% |
| Continued HS | 0.5% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | * | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.2% | 1.1% | **1.1%** | 0.0% | 0.0% | 1.7% | * | 0.0% | * | 0.0% | 0.0% | 2.6% | 0.0% |
| Graduates and TxCHSE | 93.2% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| Graduates, TxCHSE, and Continuers | 93.8% | 98.9% | **98.9%** | 100.0% | 100.0% | 98.3% | * | 100.0% | * | 100.0% | 100.0% | 97.4% | 100.0% |
| **Class of 2019** | | | | | | | | | | | | | |
| Graduated | 92.6% | 99.4% | **99.4%** | 100.0% | 100.0% | 99.2% | * | 100.0% | - | 100.0% | 100.0% | 98.2% | * |
| Received TxCHSE | 0.6% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| Continued HS | 0.6% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| Dropped Out | 6.2% | 0.6% | **0.6%** | 0.0% | 0.0% | 0.8% | * | 0.0% | - | 0.0% | 0.0% | 1.8% | * |
| Graduates and TxCHSE | 93.2% | 99.4% | **99.4%** | 100.0% | 100.0% | 99.2% | * | 100.0% | - | 100.0% | 100.0% | 98.2% | * |
| Graduates, TxCHSE, and Continuers | 93.8% | 99.4% | **99.4%** | 100.0% | 100.0% | 99.2% | * | 100.0% | - | 100.0% | 100.0% | 98.2% | * |
| **4-Year Federal Graduation Rate Without Exclusions (Gr 9-12)** | | | | | | | | | | | | | |
| Class of 2022 | 89.7% | 98.4% | **98.4%** | 100.0% | 98.2% | 98.6% | * | 100.0% | - | 100.0% | 100.0% | 97.1% | * |
| Class of 2021 | 90.0% | 98.5% | **98.5%** | 100.0% | 96.9% | 98.8% | - | 100.0% | - | 100.0% | 91.3% | 93.0% | 100.0% |
| **RHSP/DAP Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 59.5% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| Class of 2021 | 87.5% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| **FHSP-E Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 3.7% | 0.2% | **0.2%** | 0.0% | 0.0% | 0.3% | * | 0.0% | - | 0.0% | 3.4% | 0.0% | * |
| Class of 2021 | 3.8% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| **FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 84.3% | 95.9% | **95.9%** | 83.3% | 95.5% | 96.2% | * | 100.0% | - | 100.0% | 48.3% | 93.0% | * |
| Class of 2021 | 81.9% | 97.1% | **97.1%** | 94.4% | 93.6% | 98.8% | - | 100.0% | - | 88.9% | 71.4% | 97.0% | 87.5% |
| **RHSP/DAP/FHSP-E/FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |

EXHIBIT 4

000013

## Texas Education Agency
## 2022-23 Attendance, Graduation, and Dropout Rates (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class of 2022 | 88.0% | 96.1% | **96.1%** | 83.3% | 95.5% | 96.6% | * | 100.0% | - | 100.0% | 51.7% | 93.0% | * |
| Class of 2021 | 85.7% | 97.1% | **97.1%** | 94.4% | 93.6% | 98.8% | - | 100.0% | - | 88.9% | 71.4% | 97.0% | 87.5% |
| **RHSP/DAP Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 23.6% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| 2020-21 | 43.8% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| **FHSP-E Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 3.9% | 0.2% | **0.2%** | 0.0% | 0.0% | 0.3% | * | 0.0% | - | 0.0% | 3.2% | 0.0% | * |
| 2020-21 | 3.8% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| **FHSP-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 82.3% | 95.3% | **95.3%** | 83.3% | 93.9% | 95.9% | * | 100.0% | - | 100.0% | 45.2% | 91.4% | * |
| 2020-21 | 80.4% | 96.4% | **96.4%** | 94.7% | 92.6% | 98.0% | - | 100.0% | - | 88.9% | 62.5% | 95.5% | 85.7% |
| **RHSP/DAP/FHSP-E/FHSP-DLA/Texas First-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 86.0% | 95.5% | **95.5%** | 83.3% | 93.9% | 96.2% | * | 100.0% | - | 100.0% | 48.4% | 91.4% | * |
| 2020-21 | 84.1% | 96.4% | **96.4%** | 94.7% | 92.6% | 98.0% | - | 100.0% | - | 88.9% | 62.5% | 95.5% | 85.7% |

**Texas Education Agency**
**2022-23 Graduation Profile (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | Campus Count | Campus Percent | District Count | State Count |
|---|---|---|---|---|
| **Graduates (2021-22 Annual Graduates)** | | | | |
| Total Graduates | 445 | 100.0% | 445 | 368,686 |
| **By Ethnicity:** | | | | |
| African American | 12 | 2.7% | 12 | 45,227 |
| Hispanic | 114 | 25.6% | 114 | 191,125 |
| White | 293 | 65.8% | 293 | 103,171 |
| American Indian | 2 | 0.4% | 2 | 1,159 |
| Asian | 7 | 1.6% | 7 | 18,794 |
| Pacific Islander | 0 | 0.0% | 0 | 569 |
| Two or More Races | 17 | 3.8% | 17 | 8,641 |
| **By Graduation Type:** | | | | |
| Minimum H.S. Program | 0 | 0.0% | 0 | 433 |
| Recommended H.S. Program/Distinguished Achievement Program | 0 | 0.0% | 0 | 134 |
| Foundation H.S. Program (No Endorsement) | 20 | 4.5% | 20 | 51,023 |
| Foundation H.S. Program (Endorsement) | 1 | 0.2% | 1 | 14,179 |
| Foundation H.S. Program (DLA) | 424 | 95.3% | 424 | 302,917 |
| | | | | |
| Special Education Graduates | 31 | 7.0% | 31 | 32,447 |
| Economically Disadvantaged Graduates | 105 | 23.6% | 105 | 194,571 |
| Emergent Bilingual (EB)/English Learner (EL) Graduates | 3 | 0.7% | 3 | 40,398 |
| At-Risk Graduates | 97 | 21.8% | 97 | 159,689 |
| CTE Completers | 81 | 18.2% | 81 | 107,502 |

EXHIBIT 4

000015

**2022-23 College, Career, and Military Readiness (CCMR) (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **College, Career, and Military Ready Graduates (Student Achievement)** | | | | | | | | |
| **College, Career, or Military Ready (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 70.0% | 83.6% | **83.6%** | 58.3% | 80.7% | 86.3% | * | 100.0% | - | 70.6% | 80.6% | 75.2% | * |
| 2020-21 | 65.2% | 76.9% | **76.9%** | 68.4% | 72.3% | 77.8% | | 100.0% | - | 88.9% | 83.3% | 67.2% | 71.4% |
| | | | | | **College Ready Graduates** | | | | | | | | |
| **College Ready (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 52.9% | 59.8% | **59.8%** | 41.7% | 43.9% | 66.2% | * | 85.7% | - | 58.8% | 9.7% | 35.2% | * |
| 2020-21 | 52.7% | 62.6% | **62.6%** | 52.6% | 59.6% | 61.9% | - | 100.0% | - | 88.9% | 8.3% | 47.8% | 42.9% |
| **TSI Criteria Graduates in English Language Arts (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 57.1% | 64.3% | **64.3%** | 58.3% | 50.0% | 70.3% | * | 85.7% | - | 52.9% | 12.9% | 45.7% | * |
| 2020-21 | 56.1% | 65.7% | **65.7%** | 63.2% | 59.6% | 67.1% | - | 90.9% | - | 66.7% | 12.5% | 46.3% | 14.3% |
| **TSI Criteria Graduates in Mathematics (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 48.2% | 49.9% | **49.9%** | 33.3% | 28.9% | 57.7% | * | 85.7% | - | 52.9% | 9.7% | 28.6% | * |
| 2020-21 | 45.7% | 45.5% | **45.5%** | 42.1% | 41.5% | 44.8% | - | 81.8% | - | 66.7% | 4.2% | 32.8% | 14.3% |
| **TSI Criteria Graduates in Both Subjects (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 42.2% | 45.4% | **45.4%** | 33.3% | 27.2% | 52.2% | * | 85.7% | - | 41.2% | 9.7% | 24.8% | * |
| 2020-21 | 40.4% | 42.3% | **42.3%** | 36.8% | 36.2% | 42.9% | - | 81.8% | - | 55.6% | 4.2% | 28.4% | 14.3% |
| **AP / IB Met Criteria in Any Subject (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 20.5% | 28.3% | **28.3%** | 0.0% | 21.1% | 31.4% | * | 57.1% | - | 35.3% | 3.2% | 16.2% | * |
| 2020-21 | 21.3% | 30.6% | **30.6%** | 21.1% | 30.9% | 30.6% | - | 45.5% | - | 33.3% | 4.2% | 20.9% | 14.3% |
| **Associate Degree (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 2.4% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| 2020-21 | 2.6% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| **Dual Course Credits in Any Subject (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 24.0% | 35.7% | **35.7%** | 16.7% | 30.7% | 38.9% | * | 42.9% | - | 29.4% | 9.7% | 19.0% | * |
| 2020-21 | 25.9% | 44.9% | **44.9%** | 42.1% | 39.4% | 46.0% | - | 54.5% | - | 66.7% | 4.2% | 26.9% | 14.3% |
| **Onramps Course Credits (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 4.4% | 4.9% | **4.9%** | 0.0% | 2.6% | 6.1% | * | 0.0% | - | 5.9% | 0.0% | 0.0% | * |
| 2020-21 | 4.4% | 0.8% | **0.8%** | 0.0% | 1.1% | 0.8% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | **Career / Military Ready Graduates** | | | | | | | | |
| **Career or Military Ready (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 33.5% | 54.8% | **54.8%** | 33.3% | 57.0% | 55.6% | * | 57.1% | - | 47.1% | 80.6% | 55.2% | * |
| 2020-21 | 24.2% | 35.8% | **35.8%** | 26.3% | 31.9% | 39.7% | - | 9.1% | - | 22.2% | 83.3% | 38.8% | 28.6% |
| **Approved Industry-Based Certification (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 28.0% | 50.6% | **50.6%** | 33.3% | 50.0% | 52.6% | * | 57.1% | - | 35.3% | 25.8% | 47.6% | * |

EXHIBIT 4

000016

## Texas Education Agency
## 2022-23 College, Career, and Military Readiness (CCMR) (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-21 | 18.4% | 27.8% | **27.8%** | 21.1% | 22.3% | 31.7% | - | 9.1% | - | 11.1% | 16.7% | 28.4% | 28.6% |
| **Graduates with Level I or Level II Certificate (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 0.7% | 0.9% | **0.9%** | 0.0% | 1.8% | 0.3% | * | 0.0% | - | 5.9% | 0.0% | 2.9% | * |
| 2020-21 | 0.7% | 4.4% | **4.4%** | 0.0% | 5.3% | 4.4% | - | 0.0% | - | 11.1% | 0.0% | 4.5% | 0.0% |
| **Graduate with Completed IEP and Workforce Readiness (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 2.5% | 2.2% | **2.2%** | 0.0% | 2.6% | 2.4% | * | 0.0% | - | 0.0% | 32.3% | 4.8% | * |
| 2020-21 | 2.4% | 2.6% | **2.6%** | 5.3% | 3.2% | 2.4% | - | 0.0% | - | 0.0% | 41.7% | 3.0% | 0.0% |
| **Graduates Under an Advanced Diploma Plan and Identified as a Current Special Education Student (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 5.0% | 3.4% | **3.4%** | 0.0% | 5.3% | 2.7% | * | 0.0% | - | 5.9% | 48.4% | 4.8% | * |
| 2020-21 | 4.4% | 3.9% | **3.9%** | 5.3% | 3.2% | 4.4% | - | 0.0% | - | 0.0% | 62.5% | 6.0% | 0.0% |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000017</span>

Case 3:24-cv-00012   Document 16   Filed on 09/28/24 in TXSD   Page 18 of 52

Texas Education Agency
**2022-23 CCMR-Related Indicators (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSIA Results (Graduates >= Criterion) (Annual Graduates)** | | | | | | | | | | | | | | |
| Reading | 2021-22 | 22.8% | 10.3% | **10.3%** | 16.7% | 10.5% | 10.2% | * | 14.3% | - | 5.9% | 0.0% | 9.5% | * |
| | 2020-21 | 25.9% | 21.3% | **21.3%** | 26.3% | 18.1% | 21.8% | - | 36.4% | - | 11.1% | 0.0% | 17.9% | 14.3% |
| Mathematics | 2021-22 | 18.7% | 8.8% | **8.8%** | 25.0% | 5.3% | 8.9% | * | 14.3% | - | 17.6% | 0.0% | 6.7% | * |
| | 2020-21 | 19.4% | 6.5% | **6.5%** | 36.8% | 3.2% | 5.2% | - | 18.2% | - | 0.0% | 0.0% | 9.0% | 14.3% |
| Both Subjects | 2021-22 | 12.6% | 2.9% | **2.9%** | 8.3% | 1.8% | 2.7% | * | 14.3% | - | 5.9% | 0.0% | 1.9% | * |
| | 2020-21 | 14.4% | 2.9% | **2.9%** | 15.8% | 1.1% | 2.0% | - | 18.2% | - | 0.0% | 0.0% | 3.0% | 14.3% |
| **Completed and Received Credit for College Prep Courses (Annual Graduates)** | | | | | | | | | | | | | | |
| English Language Arts | 2021-22 | 11.7% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| | 2020-21 | 8.6% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Mathematics | 2021-22 | 14.0% | 0.2% | **0.2%** | 0.0% | 0.0% | 0.3% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| | 2020-21 | 10.3% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Both Subjects | 2021-22 | 7.5% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | * |
| | 2020-21 | 4.9% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| **AP/IB Results (Participation) (Grades 11-12)** | | | | | | | | | | | | | | |
| All Subjects | 2022 | 23.0% | 30.4% | **30.4%** | 13.3% | 27.0% | 32.3% | * | 56.3% | - | 28.0% | 4.1% | 17.9% | 7.7% |
| | 2021 | 21.1% | 33.2% | **33.2%** | 18.5% | 28.5% | 34.7% | * | 64.7% | - | 29.6% | 5.7% | 23.3% | 9.1% |
| English Language Arts | 2022 | 13.2% | 18.5% | **18.5%** | 6.7% | 14.3% | 21.2% | * | 31.3% | - | 4.0% | 0.0% | 8.5% | 0.0% |
| | 2021 | 12.1% | 19.9% | **19.9%** | 3.7% | 15.5% | 22.4% | * | 41.2% | - | 3.7% | 1.9% | 11.7% | 0.0% |
| Mathematics | 2022 | 6.9% | 6.7% | **6.7%** | 0.0% | 4.0% | 7.9% | * | 31.3% | - | 0.0% | 0.0% | 3.8% | 0.0% |
| | 2021 | 6.1% | 7.5% | **7.5%** | 7.4% | 7.7% | 7.2% | * | 29.4% | - | 0.0% | 1.9% | 5.5% | 9.1% |
| Science | 2022 | 9.6% | 14.8% | **14.8%** | 6.7% | 11.9% | 15.6% | * | 50.0% | - | 12.0% | 2.7% | 7.1% | 0.0% |
| | 2021 | 8.7% | 13.1% | **13.1%** | 7.4% | 11.1% | 13.5% | * | 35.3% | - | 11.1% | 3.8% | 6.7% | 0.0% |
| Social Studies | 2022 | 12.5% | 21.3% | **21.3%** | 3.3% | 15.5% | 24.4% | * | 43.8% | - | 16.0% | 1.4% | 12.3% | 0.0% |
| | 2021 | 11.6% | 24.4% | **24.4%** | 14.8% | 21.7% | 25.5% | * | 52.9% | - | 14.8% | 1.9% | 17.2% | 0.0% |
| **AP/IB Results (Examinees >= Criterion) (Grades 11-12)** | | | | | | | | | | | | | | |
| All Subjects | 2022 | 53.3% | 67.5% | **67.5%** | * | 61.8% | 70.3% | - | 66.7% | - | 71.4% | * | 57.9% | * |
| | 2021 | 48.6% | 64.3% | **64.3%** | 60.0% | 59.3% | 65.6% | * | 72.7% | - | 75.0% | * | 52.6% | * |
| English Language Arts | 2022 | 53.2% | 80.6% | **80.6%** | * | 69.4% | 83.3% | - | 100.0% | - | * | - | 77.8% | * |
| | 2021 | 42.7% | 65.7% | **65.7%** | * | 59.4% | 68.5% | * | 57.1% | - | * | * | 57.9% | * |
| Mathematics | 2022 | 50.4% | 59.7% | **59.7%** | - | 50.0% | 59.6% | - | 80.0% | - | - | - | 50.0% | - |
| | 2021 | 49.4% | 57.1% | **57.1%** | * | 37.5% | 67.5% | - | 60.0% | - | - | * | 33.3% | * |
| Science | 2022 | 44.7% | 54.4% | **54.4%** | * | 50.0% | 55.9% | - | 62.5% | - | * | * | 60.0% | * |
| | 2021 | 41.4% | 50.5% | **50.5%** | * | 39.1% | 52.0% | - | 83.3% | - | - | * | 9.1% | * |

EXHIBIT 4

000018

**2022-23 CCMR-Related Indicators (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Social Studies | 2022 | 41.9% | 47.4% | **47.4%** | * | 46.2% | 46.9% | - | 71.4% | - | * | * | 50.0% | - |
| | 2021 | 42.2% | 53.4% | **53.4%** | * | 46.7% | 54.6% | * | 66.7% | - | * | * | 42.9% | - |
| **SAT/ACT Results (Annual Graduates)** | | | | | | | | | | | | | | |
| Tested | 2021-22 | 71.5% | 88.3% | **88.3%** | 66.7% | 86.0% | 90.1% | * | 85.7% | - | 88.2% | 32.3% | 79.6% | * |
| | 2020-21 | 70.8% | 75.6% | **75.6%** | 89.5% | 73.4% | 74.6% | - | 90.9% | - | 77.8% | 33.3% | 61.2% | 42.9% |
| At/Above Criterion for All Examinees | 2021-22 | 32.1% | 44.0% | **44.0%** | 12.5% | 29.6% | 50.0% | * | 83.3% | - | 33.3% | 30.0% | 26.8% | * |
| | 2020-21 | 32.9% | 48.1% | **48.1%** | 23.5% | 46.4% | 50.0% | - | 60.0% | - | 57.1% | 12.5% | 31.7% | * |
| **Average SAT Score (Annual Graduates)** | | | | | | | | | | | | | | |
| All Subjects | 2021-22 | 1001 | 1040 | **1040** | 971 | 986 | 1063 | * | 1205 | - | 978 | 878 | 981 | * |
| | 2020-21 | 1002 | 1054 | **1054** | 994 | 1027 | 1068 | - | 1084 | - | 1040 | 915 | 994 | 900 |
| English Language Arts and Writing | 2021-22 | 506 | 519 | **519** | 495 | 489 | 531 | * | 598 | - | 480 | 445 | 487 | * |
| | 2020-21 | 504 | 523 | **523** | 506 | 508 | 532 | - | 519 | - | 491 | 460 | 492 | 427 |
| Mathematics | 2021-22 | 496 | 521 | **521** | 476 | 496 | 532 | * | 607 | - | 498 | 433 | 494 | * |
| | 2020-21 | 498 | 531 | **531** | 487 | 519 | 536 | - | 565 | - | 549 | 455 | 501 | 473 |
| **Average ACT Score (Annual Graduates)** | | | | | | | | | | | | | | |
| All Subjects | 2021-22 | 19.5 | 23.8 | **23.8** | - | 25.3 | 22.6 | - | * | - | * | - | * | - |
| | 2020-21 | 20.0 | 24.4 | **24.4** | 19.3 | 24.8 | 24.9 | - | - | - | - | - | 20.0 | - |
| English Language Arts | 2021-22 | 19.2 | 23.6 | **23.6** | - | 25.1 | 22.4 | - | * | - | * | - | * | - |
| | 2020-21 | 19.6 | 23.8 | **23.8** | 18.7 | 24.1 | 24.3 | - | - | - | - | - | 21.5 | - |
| Mathematics | 2021-22 | 19.3 | 23.8 | **23.8** | - | 25.5 | 22.8 | - | * | - | * | - | * | - |
| | 2020-21 | 19.9 | 25.2 | **25.2** | 20.0 | 25.0 | 25.8 | - | - | - | - | - | 20.0 | - |
| Science | 2021-22 | 19.8 | 23.9 | **23.9** | - | 25.3 | 22.7 | - | * | - | * | - | * | - |
| | 2020-21 | 20.3 | 24.0 | **24.0** | 19.7 | 25.0 | 24.3 | - | - | - | - | - | 18.0 | - |

EXHIBIT 4

000019

Texas Education Agency
**2022-23 Other Postsecondary Indicators (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advanced/Dual-Credit Course Completion (Grades 9-12)** | | | | | | | | | | | | | | |
| Any Subject | 2021-22 | 44.2% | 46.3% | **46.7%** | 36.9% | 42.8% | 48.5% | 33.3% | 67.9% | - | 46.8% | 10.3% | 32.3% | 18.2% |
| | 2020-21 | 42.5% | 46.7% | **47.2%** | 45.8% | 40.7% | 49.2% | 42.9% | 80.6% | - | 41.2% | 19.6% | 31.1% | 20.0% |
| English Language Arts | 2021-22 | 16.6% | 11.3% | **11.4%** | 4.7% | 9.2% | 13.0% | 0.0% | 22.2% | - | 3.3% | 0.5% | 5.9% | 0.0% |
| | 2020-21 | 16.3% | 13.2% | **13.4%** | 9.3% | 10.8% | 14.2% | 16.7% | 29.0% | - | 12.0% | 1.5% | 6.8% | 0.0% |
| Mathematics | 2021-22 | 19.9% | 23.0% | **23.2%** | 16.1% | 19.4% | 25.0% | 0.0% | 40.7% | - | 23.3% | 1.7% | 15.7% | 2.3% |
| | 2020-21 | 19.3% | 22.2% | **22.4%** | 23.2% | 19.7% | 23.0% | 16.7% | 54.8% | - | 12.2% | 2.3% | 15.5% | 14.3% |
| Science | 2021-22 | 21.1% | 21.0% | **21.1%** | 12.5% | 20.0% | 21.9% | 22.2% | 32.1% | - | 18.3% | 5.8% | 17.3% | 2.3% |
| | 2020-21 | 20.6% | 20.9% | **21.1%** | 28.1% | 19.3% | 21.4% | 16.7% | 32.3% | - | 16.0% | 17.3% | 14.6% | 17.2% |
| Social Studies | 2021-22 | 22.8% | 30.6% | **30.9%** | 17.5% | 25.9% | 33.0% | 22.2% | 60.7% | - | 32.2% | 2.7% | 15.8% | 2.3% |
| | 2020-21 | 22.8% | 33.1% | **33.4%** | 23.7% | 28.1% | 35.5% | 14.3% | 71.0% | - | 25.5% | 2.9% | 17.8% | 3.3% |
| **Graduates Enrolled in Texas Institution of Higher Education (TX IHE)** | | | | | | | | | | | | | | |
| | 2020-21 | 46.7% | 68.3% | **68.3%** | 73.7% | 69.1% | 67.5% | - | 81.8% | - | 55.6% | 41.7% | 47.8% | 28.6% |
| | 2019-20 | 46.1% | 63.0% | **63.0%** | 26.7% | 67.3% | 62.9% | * | 85.7% | * | 42.9% | 19.0% | 49.3% | 14.3% |
| **Graduates in TX IHE Completing One Year Without Enrollment in a Developmental Education Course** | | | | | | | | | | | | | | |
| | 2020-21 | - | - | **-** | - | - | - | - | - | - | - | - | - | - |
| | 2019-20 | - | - | **-** | - | - | - | - | - | - | - | - | - | - |

Texas Education Agency
**2022-23 Student Information (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Student Information | Membership | | | | Enrollment | | | |
|---|---|---|---|---|---|---|---|---|
| | Campus | | District | State | Campus | | District | State |
| | Count | Percent | District | State | Count | Percent | District | State |
| Total Students | 1,970 | 100.0% | 7,318 | 5,504,150 | 1,972 | 100.0% | 7,339 | 5,518,432 |
| **Students by Grade:** | | | | | | | | |
| Early Childhood Education | 0 | 0.0% | 0.6% | 0.3% | 0 | 0.0% | 0.8% | 0.5% |
| Pre-Kindergarten | 0 | 0.0% | 2.8% | 4.4% | 0 | 0.0% | 2.8% | 4.4% |
| Pre-Kindergarten: 3-year Old | 0 | 0.0% | 0.0% | 0.7% | 0 | 0.0% | 0.0% | 0.7% |
| Pre-Kindergarten: 4-year Old | 0 | 0.0% | 2.8% | 3.7% | 0 | 0.0% | 2.8% | 3.7% |
| Kindergarten | 0 | 0.0% | 7.4% | 6.7% | 0 | 0.0% | 7.4% | 6.7% |
| Grade 1 | 0 | 0.0% | 7.7% | 7.2% | 0 | 0.0% | 7.7% | 7.2% |
| Grade 2 | 0 | 0.0% | 7.7% | 7.2% | 0 | 0.0% | 7.7% | 7.2% |
| Grade 3 | 0 | 0.0% | 8.3% | 7.2% | 0 | 0.0% | 8.3% | 7.1% |
| Grade 4 | 0 | 0.0% | 7.7% | 7.2% | 0 | 0.0% | 7.7% | 7.1% |
| Grade 5 | 0 | 0.0% | 6.8% | 7.2% | 0 | 0.0% | 6.8% | 7.2% |
| Grade 6 | 0 | 0.0% | 7.7% | 7.3% | 0 | 0.0% | 7.8% | 7.2% |
| Grade 7 | 0 | 0.0% | 8.3% | 7.4% | 0 | 0.0% | 8.3% | 7.4% |
| Grade 8 | 0 | 0.0% | 7.6% | 7.7% | 0 | 0.0% | 7.6% | 7.7% |
| Grade 9 | 547 | 27.8% | 7.5% | 8.7% | 547 | 27.7% | 7.5% | 8.7% |
| Grade 10 | 560 | 28.4% | 7.8% | 7.9% | 560 | 28.4% | 7.8% | 7.9% |
| Grade 11 | 427 | 21.7% | 5.9% | 7.0% | 427 | 21.7% | 5.8% | 7.0% |
| Grade 12 | 436 | 22.1% | 6.0% | 6.6% | 438 | 22.2% | 6.0% | 6.6% |
| **Ethnic Distribution:** | | | | | | | | |
| African American | 74 | 3.8% | 4.3% | 12.8% | 74 | 3.8% | 4.3% | 12.8% |
| Hispanic | 564 | 28.6% | 29.1% | 53.0% | 565 | 28.7% | 29.1% | 52.9% |
| White | 1,237 | 62.8% | 61.4% | 25.6% | 1,238 | 62.8% | 61.4% | 25.7% |
| American Indian | 9 | 0.5% | 0.3% | 0.3% | 9 | 0.5% | 0.3% | 0.3% |
| Asian | 29 | 1.5% | 1.5% | 5.1% | 29 | 1.5% | 1.5% | 5.1% |
| Pacific Islander | 0 | 0.0% | 0.0% | 0.2% | 0 | 0.0% | 0.0% | 0.2% |
| Two or More Races | 57 | 2.9% | 3.3% | 3.0% | 57 | 2.9% | 3.3% | 3.0% |
| **Sex:** | | | | | | | | |
| Female | 963 | 48.9% | 49.5% | 48.8% | 963 | 48.8% | 49.4% | 48.8% |
| Male | 1,007 | 51.1% | 50.5% | 51.2% | 1,009 | 51.2% | 50.6% | 51.2% |
| | | | | | | | | |
| Economically Disadvantaged | 470 | 23.9% | 29.5% | 62.1% | 470 | 23.8% | 29.5% | 62.0% |
| Non-Educationally Disadvantaged | 1,500 | 76.1% | 70.5% | 37.9% | 1,502 | 76.2% | 70.5% | 38.0% |
| Section 504 Students | 190 | 9.6% | 8.3% | 7.4% | 190 | 9.6% | 8.3% | 7.4% |
| EB Students/EL | 55 | 2.8% | 4.9% | 23.1% | 55 | 2.8% | 4.9% | 23.0% |
| Students w/ Disciplinary Placements (2021-22) | 79 | 3.9% | 1.6% | 1.5% | | | | |

**EXHIBIT 4**

000021

**2022-23 Student Information (TAPR)**
BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| | Membership | | | | Enrollment | | | |
|---|---|---|---|---|---|---|---|---|
| | Campus | | | | Campus | | | |
| Student Information | Count | Percent | District | State | Count | Percent | District | State |
| Students w/ Dyslexia | 120 | 6.1% | 6.4% | 5.5% | 120 | 6.1% | 6.3% | 5.5% |
| Foster Care | 1 | 0.1% | 0.0% | 0.2% | 1 | 0.1% | 0.0% | 0.2% |
| Homeless | 5 | 0.3% | 0.2% | 1.3% | 5 | 0.3% | 0.2% | 1.3% |
| Immigrant | 8 | 0.4% | 0.6% | 2.2% | 8 | 0.4% | 0.6% | 2.2% |
| Migrant | 0 | 0.0% | 0.0% | 0.3% | 0 | 0.0% | 0.0% | 0.3% |
| Title I | 0 | 0.0% | 56.8% | 64.6% | 0 | 0.0% | 56.9% | 64.6% |
| Military Connected | 219 | 11.1% | 10.4% | 3.6% | 219 | 11.1% | 10.4% | 3.6% |
| At-Risk | 566 | 28.7% | 32.0% | 53.3% | 566 | 28.7% | 31.9% | 53.3% |
| **Students by Instructional Program:** | | | | | | | | |
| Bilingual/ESL Education | 53 | 2.7% | 4.9% | 23.2% | 53 | 2.7% | 4.9% | 23.2% |
| Career and Technical Education | 1,261 | 64.0% | 19.1% | 26.5% | 1,261 | 63.9% | 19.0% | 26.5% |
| Career and Technical Education (9-12 grades only) | 1,261 | 64.0% | 63.6% | 72.3% | 1,261 | 63.9% | 63.5% | 72.2% |
| Gifted and Talented Education | 191 | 9.7% | 5.8% | 8.2% | 191 | 9.7% | 5.8% | 8.2% |
| Special Education | 193 | 9.8% | 11.4% | 12.6% | 195 | 9.9% | 11.6% | 12.7% |
| **Students with Disabilities by Type of Primary Disability:** | 193 | | | | | | | |
| Total Students with Disabilities | 193 | | | | | | | |
| By Type of Primary Disability Students with Intellectual Disabilities | 103 | 53.4% | 40.0% | 44.1% | | | | |
| Students with Physical Disabilities | 9 | 4.7% | 18.8% | 20.0% | | | | |
| Students with Autism | 30 | 15.5% | 19.7% | 15.5% | | | | |
| Students with Behavioral Disabilities | 51 | 26.4% | 18.6% | 18.8% | | | | |
| Students with Non-Categorical Early Childhood | 0 | 0.0% | 2.9% | 1.6% | | | | |
| **Mobility (2021-22):** | | | | | | | | |
| Total Mobile Students | 203 | 10.0% | 11.4% | 16.8% | | | | |
| By Ethnicity: African American | 8 | 0.4% | 0.7% | 3.3% | | | | |
| Hispanic | 60 | 2.9% | 3.7% | 8.7% | | | | |
| White | 125 | 6.1% | 6.3% | 3.4% | | | | |
| American Indian | 1 | 0.0% | 0.0% | 0.1% | | | | |
| Asian | 1 | 0.0% | 0.0% | 0.7% | | | | |
| Pacific Islander | 0 | 0.0% | 0.0% | 0.0% | | | | |
| Two or More Races | 8 | 0.4% | 0.6% | 0.6% | | | | |
| Count and Percent of Special Ed Students who are Mobile | 36 | 17.1% | 14.8% | 18.6% | | | | |
| Count and Percent of EB Students/EL who are Mobile | 6 | 12.8% | 17.5% | 17.1% | | | | |
| Count and Percent of Econ Dis Students who are Mobile | 83 | 17.0% | 20.3% | 18.7% | | | | |
| **Student Attrition (2021-22):** | | | | | | | | |
| Total Student Attrition | 143 | 9.5% | 8.8% | 18.1% | | | | |

EXHIBIT 4

000022

# Texas Education Agency
## 2022-23 Student Information (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Student Information | --Non-Special Education Rates-- | | | ---Special Education Rates--- | | |
|---|---|---|---|---|---|---|
| | Campus | District | State | Campus | District | State |
| **Retention Rates by Grade:** | | | | | | |
| Kindergarten | - | 0.0% | 1.5% | - | 1.8% | 4.5% |
| Grade 1 | - | 0.2% | 2.5% | - | 6.1% | 3.6% |
| Grade 2 | - | 0.2% | 1.6% | - | 3.7% | 2.0% |
| Grade 3 | - | 0.2% | 0.8% | - | 1.4% | 0.9% |
| Grade 4 | - | 0.0% | 0.5% | - | 0.0% | 0.5% |
| Grade 5 | - | 0.0% | 0.3% | - | 0.0% | 0.4% |
| Grade 6 | - | 0.2% | 0.3% | - | 0.0% | 0.4% |
| Grade 7 | - | 0.0% | 0.4% | - | 3.4% | 0.5% |
| Grade 8 | - | 0.2% | 0.4% | - | 0.0% | 0.5% |
| Grade 9 | 2.7% | 3.3% | 8.7% | 7.7% | 8.9% | 12.6% |

Class Size Averages by Grade and Subject
(Derived from teacher responsibility records):

| Class Size Information | Campus | District | State |
|---|---|---|---|
| **Elementary:** | | | |
| Kindergarten | - | 18.6 | 18.7 |
| Grade 1 | - | 18.6 | 19.1 |
| Grade 2 | - | 18.6 | 19.1 |
| Grade 3 | - | 19.1 | 19.3 |
| Grade 4 | - | 19.6 | 19.4 |
| Grade 5 | - | 19.0 | 20.8 |
| Grade 6 | - | 21.8 | 19.2 |
| **Secondary:** | | | |
| English/Language Arts | 22.6 | 22.9 | 16.2 |
| Foreign Languages | 23.0 | 22.8 | 18.8 |
| Mathematics | 23.6 | 23.1 | 17.5 |
| Science | 23.3 | 23.5 | 18.5 |
| Social Studies | 24.9 | 24.4 | 18.9 |

EXHIBIT 4

000023

## 2022-23 Staff Information (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Staff Information | --------- Campus --------- | | District | State |
| --- | --- | --- | --- | --- |
| | Count/Average | Percent | District | State |
| Total Staff | 179.4 | 100.0% | 100.0% | 100.0% |
| | | | | |
| Professional Staff: | 160.6 | 89.6% | 62.4% | 64.1% |
| Teachers | 139.6 | 77.9% | 47.6% | 48.7% |
| Professional Support | 12.1 | 6.7% | 10.6% | 10.9% |
| Campus Administration (School Leadership) | 9.0 | 5.0% | 3.0% | 3.3% |
| Educational Aides: | 18.7 | 10.4% | 11.8% | 11.3% |
| **Librarians and Counselors (Headcount):** | | | | |
| Full-time Librarians | 1.0 | n/a | 6.0 | 4,258.0 |
| Part-time Librarians | 0.0 | n/a | 2.0 | 646.0 |
| Full-time Counselors | 5.0 | n/a | 15.0 | 13,815.0 |
| Part-time Counselors | 0.0 | n/a | 1.0 | 1,240.0 |
| | | | | |
| Total Minority Staff: | 23.5 | 13.1% | 21.9% | 53.2% |
| **Teachers by Ethnicity:** | | | | |
| African American | 2.0 | 1.4% | 2.4% | 11.8% |
| Hispanic | 13.0 | 9.3% | 8.3% | 29.6% |
| White | 123.5 | 88.4% | 88.0% | 54.9% |
| American Indian | 0.0 | 0.0% | 0.0% | 0.3% |
| Asian | 0.0 | 0.0% | 0.2% | 2.0% |
| Pacific Islander | 0.0 | 0.0% | 0.0% | 0.1% |
| Two or More Races | 1.2 | 0.8% | 1.1% | 1.2% |
| **Teachers by Sex:** | | | | |
| Males | 53.1 | 38.0% | 16.0% | 24.4% |
| Females | 86.5 | 62.0% | 84.0% | 75.6% |
| **Teachers by Highest Degree Held:** | | | | |
| No Degree | 0.0 | 0.0% | 0.0% | 2.0% |
| Bachelors | 87.5 | 62.7% | 71.0% | 72.2% |
| Masters | 49.1 | 35.2% | 28.3% | 25.0% |
| Doctorate | 3.0 | 2.1% | 0.7% | 0.8% |
| **Teachers by Years of Experience:** | | | | |
| Beginning Teachers | 1.0 | 0.7% | 1.8% | 9.7% |
| 1-5 Years Experience | 13.5 | 9.7% | 12.9% | 26.3% |
| 6-10 Years Experience | 34.0 | 24.3% | 21.5% | 20.5% |
| 11-20 Years Experience | 55.0 | 39.4% | 41.9% | 27.2% |
| 21-30 Years Experience | 31.1 | 22.3% | 19.2% | 13.3% |
| Over 30 Years Experience | 5.0 | 3.6% | 2.7% | 2.9% |

EXHIBIT 4

000024

## Texas Education Agency
## 2022-23 Staff Information (TAPR)
### BARBERS HILL H S (036902001) - BARBERS HILL ISD - CHAMBERS COUNTY

| Staff Information | --------- Campus --------- | | District | State |
|---|---|---|---|---|
| | Count/Average | Percent | District | State |
| Number of Students per Teacher | 14.1 | n/a | 13.4 | 14.8 |

| Staff Information | Campus | District | State |
|---|---|---|---|
| **Experience of Campus Leadership:** | | | |
| Average Years Experience of Principals | 14.0 | 4.3 | 6.1 |
| Average Years Experience of Principals with District | 14.0 | 3.1 | 5.3 |
| Average Years Experience of Assistant Principals | 10.2 | 5.8 | 5.2 |
| Average Years Experience of Assistant Principals with District | 4.8 | 3.4 | 4.4 |
| | | | |
| Average Years Experience of Teachers: | 15.3 | 14.2 | 11.0 |
| Average Years Experience of Teachers with District: | 5.8 | 6.2 | 6.9 |
| **Average Teacher Salary by Years of Experience (regular duties only):** | | | |
| Beginning Teachers | $64,001 | $64,665 | $53,300 |
| 1-5 Years Experience | $70,623 | $67,934 | $56,516 |
| 6-10 Years Experience | $72,322 | $70,996 | $59,732 |
| 11-20 Years Experience | $80,030 | $79,937 | $63,389 |
| 21-30 Years Experience | $85,087 | $84,383 | $67,876 |
| Over 30 Years Experience | $95,722 | $91,410 | $72,560 |
| **Average Actual Salaries (regular duties only):** | | | |
| Teachers | $78,819 | $77,355 | $60,717 |
| Professional Support | $89,893 | $86,643 | $72,022 |
| Campus Administration (School Leadership) | $100,011 | $94,337 | $85,167 |
| | | | |
| Instructional Staff Percent: | n/a | 64.9% | 65.1% |
| | | | |
| Contracted Instructional Staff (not incl. above): | 0.0 | 0.0 | 2,105.4 |

| Program Information | ----- Campus ----- | | District | State |
|---|---|---|---|---|
| | Count | Percent | District | State |
| **Teachers by Program (population served):** | | | | |
| Bilingual/ESL Education | 0.0 | 0.0% | 2.3% | 5.9% |
| Career and Technical Education | 16.0 | 11.5% | 3.4% | 5.4% |
| Compensatory Education | 0.0 | 0.0% | 4.0% | 3.2% |
| Gifted and Talented Education | 0.0 | 0.0% | 2.4% | 1.7% |
| Regular Education | 114.9 | 82.3% | 79.1% | 70.6% |
| Special Education | 8.7 | 6.2% | 8.8% | 9.7% |
| Other | 0.0 | 0.0% | 0.0% | 3.5% |

<span style="color:red">EXHIBIT 4</span>

000025

- Indicates there is no data for the item.

\* Indicates results are masked due to small numbers.

\*\* When only one student disability or assessment group is masked, then the second smallest student disability or assessment group is masked regardless of size.

n/a Indicates data reporting is not applicable for this group.

? Indicates that the data for this item were statistically improbable or were reported outside a reasonable range.

**Link to:** **PEIMS Financial Standard Reports 2021-22 Financial Actual Report**
   **(To open link in a new window, press the "Ctrl" key and click on the link.)**

# 2022-23 Texas Academic Performance Report (TAPR)

**District Name: GOOSE CREEK CISD**

**Campus Name: STERLING H S**

**Campus Number: 101911003**

EXHIBIT 4

**This page is intentionally blank.**

EXHIBIT 4

## 2022-23 STAAR Performance (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB／EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Performance Rates by Tested Grade, Subject, and Performance Level** | | | | | | | | | | | | | | | | | |
| **End of Course English I** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 72% | 68% | **72%** | 67% | 70% | 83% | * | 100% | * | 64% | 29% | * | 72% | 71% | 67% | 58% |
| | 2022 | 65% | 59% | **56%** | 50% | 54% | 70% | * | 78% | * | 85% | 22% | 50% | 60% | 45% | 52% | 32% |
| At Meets Grade Level or Above | 2023 | 52% | 44% | **47%** | 41% | 44% | 63% | * | 89% | * | 45% | 14% | * | 49% | 39% | 41% | 24% |
| | 2022 | 47% | 39% | **39%** | 34% | 33% | 59% | * | 67% | * | 62% | 17% | 38% | 42% | 28% | 33% | 14% |
| At Masters Grade Level | 2023 | 13% | 9% | **9%** | 4% | 8% | 13% | * | 44% | * | 9% | 2% | * | 10% | 5% | 5% | 1% |
| | 2022 | 11% | 7% | **6%** | 2% | 4% | 17% | * | 33% | * | 0% | 3% | 13% | 7% | 5% | 4% | 1% |
| **End of Course English II** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 74% | 69% | **70%** | 65% | 67% | 80% | * | 85% | * | 77% | 25% | * | 71% | 63% | 65% | 52% |
| | 2022 | 72% | 66% | **66%** | 67% | 62% | 83% | 60% | 71% | * | 57% | 29% | * | 70% | 53% | 62% | 36% |
| At Meets Grade Level or Above | 2023 | 54% | 47% | **47%** | 44% | 42% | 68% | * | 46% | * | 62% | 14% | * | 50% | 38% | 41% | 21% |
| | 2022 | 55% | 47% | **47%** | 43% | 43% | 68% | 60% | 71% | * | 43% | 17% | * | 54% | 26% | 41% | 15% |
| At Masters Grade Level | 2023 | 9% | 5% | **6%** | 4% | 3% | 14% | * | 23% | * | 8% | 1% | * | 7% | 2% | 4% | 0% |
| | 2022 | 9% | 5% | **7%** | 3% | 6% | 15% | 20% | 29% | * | 0% | 5% | * | 8% | 3% | 5% | 2% |
| **End of Course Algebra I** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 79% | 82% | **80%** | 81% | 81% | 75% | - | * | * | 91% | 53% | * | 81% | 79% | 79% | 78% |
| | 2022 | 76% | 80% | **82%** | 80% | 83% | 84% | * | 100% | - | 75% | 51% | 80% | 84% | 79% | 81% | 79% |
| At Meets Grade Level or Above | 2023 | 43% | 46% | **41%** | 35% | 42% | 43% | - | * | * | 45% | 15% | * | 44% | 35% | 38% | 32% |
| | 2022 | 43% | 48% | **50%** | 46% | 50% | 57% | * | 67% | - | 42% | 20% | 60% | 53% | 41% | 48% | 44% |
| At Masters Grade Level | 2023 | 23% | 24% | **16%** | 16% | 16% | 14% | - | * | * | 27% | 5% | * | 17% | 11% | 13% | 10% |
| | 2022 | 27% | 32% | **25%** | 18% | 26% | 31% | * | 17% | - | 17% | 6% | 0% | 28% | 17% | 24% | 24% |
| **End of Course Biology** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 88% | 88% | **91%** | 93% | 89% | 96% | - | 100% | * | 100% | 72% | * | 91% | 91% | 90% | 78% |
| | 2022 | 83% | 82% | **83%** | 75% | 82% | 92% | * | 89% | * | 64% | 55% | 57% | 85% | 74% | 80% | 76% |
| At Meets Grade Level or Above | 2023 | 56% | 54% | **60%** | 53% | 57% | 80% | - | 80% | * | 40% | 19% | * | 63% | 52% | 53% | 33% |
| | 2022 | 55% | 54% | **55%** | 48% | 51% | 73% | * | 78% | * | 55% | 19% | 57% | 58% | 45% | 49% | 33% |
| At Masters Grade Level | 2023 | 21% | 17% | **21%** | 13% | 17% | 33% | - | 70% | * | 40% | 5% | * | 23% | 13% | 15% | 8% |
| | 2022 | 21% | 21% | **21%** | 16% | 17% | 33% | * | 44% | * | 27% | 1% | 29% | 22% | 15% | 17% | 7% |
| **End of Course U.S. History** | | | | | | | | | | | | | | | | | |

## 2022-23 STAAR Performance (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Approaches Grade Level or Above | 2023 | 94% | 93% | **93%** | 88% | 92% | 99% | * | 100% | * | 83% | 76% | - | 93% | 92% | 90% | 82% |
| | 2022 | 89% | 88% | **92%** | 86% | 92% | 95% | * | 92% | * | * | 60% | - | 92% | 92% | 90% | 82% |
| At Meets Grade Level or Above | 2023 | 70% | 67% | **73%** | 65% | 70% | 89% | * | 86% | * | 83% | 36% | - | 76% | 63% | 68% | 47% |
| | 2022 | 68% | 65% | **72%** | 61% | 71% | 85% | * | 85% | * | * | 34% | * | 74% | 65% | 65% | 38% |
| At Masters Grade Level | 2023 | 38% | 35% | **42%** | 35% | 40% | 55% | * | 57% | * | 33% | 16% | - | 44% | 36% | 37% | 15% |
| | 2022 | 42% | 38% | **46%** | 41% | 41% | 55% | * | 69% | * | * | 16% | - | 48% | 38% | 39% | 20% |
| **SAT/ACT All Subjects** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 90% | 91% | **92%** | 100% | 91% | 92% | - | * | - | - | - | - | 94% | * | 87% | * |
| | 2022 | 92% | 96% | **99%** | * | 100% | 100% | - | 100% | - | * | - | - | 99% | * | 96% | - |
| At Meets Grade Level or Above | 2023 | 61% | 53% | **42%** | 20% | 37% | 54% | - | * | - | - | - | - | 44% | * | 47% | - |
| | 2022 | 64% | 50% | **48%** | * | 41% | 54% | - | 88% | - | * | - | - | 49% | * | 33% | - |
| At Masters Grade Level | 2023 | 12% | 2% | **3%** | 0% | 0% | 15% | - | * | - | - | - | - | 3% | * | 0% | - |
| | 2022 | 13% | 2% | **4%** | * | 0% | 8% | - | 13% | - | * | - | - | 4% | * | 0% | - |
| **All Grades All Subjects** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 76% | 72% | **80%** | 78% | 78% | 87% | 60% | 95% | 100% | 84% | 47% | 100% | 81% | 78% | 77% | 67% |
| | 2022 | 74% | 71% | **75%** | 70% | 73% | 85% | 73% | 88% | * | 76% | 41% | 64% | 78% | 66% | 72% | 57% |
| At Meets Grade Level or Above | 2023 | 49% | 43% | **53%** | 46% | 49% | 68% | 60% | 75% | 71% | 52% | 18% | 100% | 55% | 43% | 47% | 29% |
| | 2022 | 48% | 44% | **51%** | 45% | 48% | 67% | 53% | 77% | * | 51% | 20% | 44% | 55% | 39% | 46% | 27% |
| At Masters Grade Level | 2023 | 20% | 15% | **16%** | 13% | 14% | 24% | 20% | 41% | 43% | 23% | 5% | 0% | 18% | 11% | 13% | 5% |
| | 2022 | 23% | 20% | **19%** | 14% | 17% | 30% | 7% | 38% | * | 16% | 5% | 16% | 21% | 13% | 16% | 9% |
| **All Grades ELA/Reading** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 71% | **71%** | 66% | 68% | 82% | * | 91% | * | 71% | 27% | * | 72% | 68% | 66% | 55% |
| | 2022 | 75% | 70% | **61%** | 58% | 58% | 76% | 57% | 75% | * | 75% | 25% | 44% | 65% | 48% | 56% | 34% |
| At Meets Grade Level or Above | 2023 | 53% | 44% | **47%** | 42% | 43% | 65% | * | 64% | * | 54% | 14% | * | 50% | 39% | 41% | 22% |
| | 2022 | 53% | 46% | **43%** | 38% | 38% | 63% | 57% | 69% | * | 55% | 17% | 33% | 48% | 27% | 37% | 15% |
| At Masters Grade Level | 2023 | 20% | 14% | **7%** | 4% | 6% | 13% | * | 32% | * | 8% | 2% | * | 8% | 4% | 4% | 1% |
| | 2022 | 25% | 20% | **7%** | 2% | 5% | 16% | 14% | 31% | * | 0% | 4% | 11% | 8% | 4% | 4% | 2% |
| **All Grades Mathematics** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 75% | 72% | **81%** | 82% | 82% | 77% | - | 100% | * | 91% | 53% | * | 83% | 78% | 80% | 78% |
| | 2022 | 72% | 72% | **84%** | 80% | 84% | 88% | * | 100% | - | 79% | 51% | 80% | 86% | 79% | 82% | 79% |

EXHIBIT 4

000030

**2022-23 STAAR Performance (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Meets Grade Level or Above | 2023 | 45% | 41% | **41%** | 34% | 41% | 45% | - | 100% | * | 45% | 15% | * | 44% | 34% | 39% | 32% |
| | 2022 | 42% | 41% | **50%** | 44% | 49% | 56% | * | 79% | - | 36% | 20% | 60% | 53% | 41% | 47% | 44% |
| At Masters Grade Level | 2023 | 19% | 15% | **14%** | 15% | 14% | 14% | - | 0% | * | 27% | 5% | * | 15% | 11% | 12% | 10% |
| | 2022 | 20% | 20% | **23%** | 17% | 24% | 25% | * | 14% | - | 14% | 6% | 0% | 24% | 17% | 22% | 24% |
| **All Grades Science** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 74% | **91%** | 93% | 89% | 96% | - | 100% | * | 100% | 72% | * | 91% | 91% | 90% | 78% |
| | 2022 | 76% | 72% | **83%** | 75% | 82% | 92% | * | 89% | * | 64% | 55% | 57% | 85% | 74% | 80% | 76% |
| At Meets Grade Level or Above | 2023 | 47% | 42% | **60%** | 53% | 57% | 80% | - | 80% | * | 40% | 19% | * | 63% | 52% | 53% | 33% |
| | 2022 | 47% | 42% | **55%** | 48% | 51% | 73% | * | 78% | * | 55% | 19% | 57% | 58% | 45% | 49% | 33% |
| At Masters Grade Level | 2023 | 18% | 14% | **21%** | 13% | 17% | 33% | - | 70% | * | 40% | 5% | * | 23% | 13% | 15% | 8% |
| | 2022 | 21% | 18% | **21%** | 16% | 17% | 33% | * | 44% | * | 27% | 1% | 29% | 22% | 15% | 17% | 7% |
| **All Grades Social Studies** | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 78% | 69% | **93%** | 88% | 92% | 99% | * | 100% | * | 83% | 76% | - | 93% | 92% | 90% | 82% |
| | 2022 | 75% | 69% | **92%** | 86% | 92% | 95% | * | 92% | * | * | 60% | * | 92% | 92% | 90% | 82% |
| At Meets Grade Level or Above | 2023 | 52% | 42% | **73%** | 65% | 70% | 89% | * | 86% | * | 83% | 36% | - | 76% | 63% | 68% | 47% |
| | 2022 | 50% | 43% | **72%** | 61% | 71% | 85% | * | 85% | * | * | 34% | * | 74% | 65% | 65% | 38% |
| At Masters Grade Level | 2023 | 27% | 21% | **42%** | 35% | 40% | 55% | * | 57% | * | 33% | 16% | - | 44% | 36% | 37% | 15% |
| | 2022 | 30% | 24% | **46%** | 41% | 41% | 65% | * | 69% | * | * | 16% | * | 48% | 38% | 39% | 20% |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

EXHIBIT 4

000031

**2022-23 Progress (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continu-ously Enrolled | Non-Continu-ously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Progress - Annual Growth by Grade and Subject** | | | | | | | | | | | | | | | | | |
| End of Course English I | 2023 | 57% | 50% | **54%** | 53% | 54% | 55% | - | 67% | - | 17% | 33% | * | 55% | 50% | 54% | 48% |
| End of Course English II | 2023 | 74% | 74% | **74%** | 82% | 71% | 77% | * | 80% | * | 81% | 51% | * | 76% | 66% | 73% | 61% |
| End of Course Algebra I | 2023 | 76% | 69% | **62%** | 65% | 63% | 53% | - | * | - | 50% | 59% | * | 61% | 64% | 60% | 61% |
| All Grades Both Subjects | 2023 | 64% | 59% | **64%** | 66% | 63% | 63% | * | 76% | * | 48% | 47% | * | 64% | 60% | 63% | 57% |
| All Grades ELA/Reading | 2023 | 63% | 56% | **64%** | 67% | 63% | 67% | * | 75% | * | 47% | 41% | * | 66% | 58% | 64% | 55% |
| All Grades Mathematics | 2023 | 66% | 63% | **62%** | 65% | 63% | 53% | - | * | - | 50% | 59% | * | 61% | 64% | 60% | 61% |
| **School Progress - Accelerated Learning by Grade and Subject** | | | | | | | | | | | | | | | | | |
| End of Course English I | 2023 | 26% | 21% | **27%** | 22% | 28% | 40% | - | - | - | * | 11% | - | 23% | 36% | 28% | 27% |
| End of Course English II | 2023 | 41% | 41% | **44%** | 47% | 42% | 48% | - | * | - | * | 15% | - | 46% | 38% | 42% | 35% |
| End of Course Algebra I | 2023 | 58% | 52% | **41%** | 42% | 41% | 33% | - | - | - | * | 26% | - | 38% | 48% | 39% | 54% |
| All Grades Both Subjects | 2023 | 38% | 33% | **39%** | 39% | 38% | 44% | - | * | - | 20% | 17% | - | 38% | 39% | 37% | 36% |
| All Grades ELA/Reading | 2023 | 35% | 30% | **38%** | 38% | 37% | 46% | - | * | - | * | 13% | - | 38% | 37% | 37% | 32% |
| All Grades Mathematics | 2023 | 40% | 36% | **41%** | 42% | 41% | 33% | - | - | - | * | 26% | - | 38% | 48% | 39% | 54% |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

**EXHIBIT 4**

000032

## 2022-23 Bilingual Education/English as a Second Language (Current EB Students/EL) (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | Total Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ALP Bilingual (Exception) | Total ESL | ESL Content-Based | ESL Pull-Out | ALP ESL (Waiver) | EB/EL with Parental Denial | Never EB/EL | Total EB/EL (Current) | Monitored & Former EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Performance Rate by Subject and Performance Level** | | | | | | | | | | | | | | | | | | |
| **All Grades All Subjects** | | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 76% | 72% | **80%** | - | - | - | - | - | - | 64% | 69% | 68% | 59% | 67% | 82% | 64% | 93% |
| | 2022 | 74% | 71% | **75%** | | | | | | | 52% | - | 53% | 34% | 90% | 78% | 53% | 88% |
| At Meets Grade Level or Above | 2023 | 49% | 43% | **53%** | - | - | - | - | - | - | 24% | 31% | 27% | 21% | 22% | 57% | 24% | 76% |
| | 2022 | 48% | 44% | **51%** | - | - | - | - | - | - | 21% | - | 23% | 0% | 50% | 57% | 22% | 61% |
| At Masters Grade Level | 2023 | 20% | 15% | **16%** | - | - | - | - | - | - | 4% | 6% | 3% | 4% | 6% | 18% | 4% | 27% |
| | 2022 | 23% | 20% | **19%** | - | - | - | - | - | - | 7% | - | 7% | 0% | 40% | 22% | 8% | 20% |
| **All Grades ELA/Reading** | | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 71% | **71%** | - | - | - | - | - | - | 51% | 50% | 57% | 44% | 75% | 73% | 52% | 89% |
| | 2022 | 75% | 70% | **61%** | - | - | - | - | - | - | 25% | - | 27% | 11% | 80% | 67% | 27% | 81% |
| At Meets Grade Level or Above | 2023 | 53% | 44% | **47%** | - | - | - | - | - | - | 17% | 33% | 20% | 13% | 17% | 52% | 17% | 74% |
| | 2022 | 53% | 46% | **43%** | - | - | - | - | - | - | 8% | - | 9% | 0% | 40% | 49% | 9% | 57% |
| At Masters Grade Level | 2023 | 20% | 14% | **7%** | - | - | - | - | - | - | 1% | 0% | 1% | 1% | 0% | 8% | 1% | 12% |
| | 2022 | 25% | 20% | **7%** | - | - | - | - | - | - | 1% | - | 1% | 0% | 20% | 9% | 1% | 4% |
| **All Grades Mathematics** | | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 75% | 72% | **81%** | - | - | - | - | - | - | 78% | 80% | 84% | 68% | * | 81% | 77% | 92% |
| | 2022 | 72% | 72% | **84%** | - | - | - | - | - | - | 77% | - | 77% | * | * | 85% | 77% | 93% |
| At Meets Grade Level or Above | 2023 | 45% | 41% | **41%** | - | - | - | - | - | - | 29% | 40% | 38% | 14% | * | 42% | 29% | 63% |
| | 2022 | 42% | 41% | **50%** | - | - | - | - | - | - | 40% | - | 40% | * | * | 51% | 40% | 61% |
| At Masters Grade Level | 2023 | 19% | 15% | **14%** | - | - | - | - | - | - | 6% | 20% | 5% | 5% | * | 13% | 6% | 38% |
| | 2022 | 20% | 20% | **23%** | - | - | - | - | - | - | 20% | - | 20% | * | * | 21% | 21% | 38% |
| **All Grades Science** | | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 77% | 74% | **91%** | - | - | - | - | - | - | 77% | 80% | 82% | 69% | * | 94% | 76% | 100% |
| | 2022 | 76% | 72% | **83%** | - | - | - | - | - | - | 72% | - | 70% | 71% | * | 83% | 72% | 96% |
| At Meets Grade Level or Above | 2023 | 47% | 42% | **60%** | - | - | - | - | - | - | 28% | 20% | 34% | 21% | * | 64% | 28% | 88% |
| | 2022 | 47% | 42% | **55%** | - | - | - | - | - | - | 28% | - | 30% | 0% | * | 60% | 28% | 67% |
| At Masters Grade Level | 2023 | 18% | 14% | **21%** | - | - | - | - | - | - | 6% | 0% | 8% | 3% | * | 21% | 6% | 42% |
| | 2022 | 21% | 18% | **21%** | - | - | - | - | - | - | 4% | - | 4% | 0% | * | 24% | 5% | 26% |
| **All Grades Social Studies** | | | | | | | | | | | | | | | | | | |
| At Approaches Grade Level or Above | 2023 | 78% | 69% | **93%** | - | - | - | - | - | - | 80% | - | 67% | 82% | * | 95% | 80% | 95% |
| | 2022 | 75% | 69% | **92%** | - | - | - | - | - | - | 79% | - | 79% | * | * | 94% | 80% | 94% |
| At Meets Grade Level or Above | 2023 | 52% | 42% | **73%** | - | - | - | - | - | - | 39% | - | 22% | 42% | * | 79% | 40% | 78% |
| | 2022 | 50% | 43% | **72%** | - | - | - | - | - | - | 33% | - | 33% | * | * | 79% | 33% | 69% |

# EXHIBIT 4

000033

## 2022-23 Bilingual Education/English as a Second Language (Current EB Students/EL) (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | School Year | State | District | Campus | Total Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ALP Bilingual (Exception) | Total ESL | ESL Content-Based | ESL Pull-Out | ALP ESL (Waiver) | EB/EL with Parental Denial | Never EB/EL | Total EB/EL (Current) | Monitored & Former EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At Masters Grade Level | 2023 | 27% | 21% | **42%** | - | - | - | - | - | - | 9% | - | 0% | 11% | * | 48% | 11% | 44% |
| | 2022 | 30% | 24% | **46%** | | | | | | | 16% | - | 16% | * | * | 51% | 17% | 44% |
| | | | | | | | School Progress - Annual Growth | | | | | | | | | | | |
| All Grades Both Subjects | 2023 | 64% | 59% | **64%** | - | - | - | - | - | - | 54% | 68% | 56% | 47% | 80% | 64% | 54% | 73% |
| All Grades ELA/Reading | 2023 | 63% | 56% | **64%** | - | - | - | - | - | - | 51% | 75% | 54% | 41% | 80% | 65% | 52% | 74% |
| All Grades Mathematics | 2023 | 66% | 63% | **62%** | - | - | - | - | - | - | 59% | 60% | 59% | 60% | - | 62% | 59% | 69% |
| | | | | | | | School Progress - Accelerated Learning | | | | | | | | | | | |
| All Grades Both Subjects | 2023 | 38% | 33% | **39%** | - | - | - | - | - | - | 33% | 20% | 35% | 31% | 80% | 40% | 35% | 55% |
| All Grades ELA/Reading | 2023 | 35% | 30% | **38%** | - | - | - | - | - | - | 27% | * | 30% | 23% | 80% | 41% | 30% | 60% |
| All Grades Mathematics | 2023 | 40% | 36% | **41%** | - | - | - | - | - | - | 54% | * | 54% | 56% | - | 34% | 54% | * |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

Blank cell indicates there are no data available in the group.

**2022-23 STAAR Participation (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB／EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2023 STAAR Participation (All Grades)** | | | | | | | | | | | | | | | | |
| **All Tests** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **98%** | 98% | 99% | 98% | 100% | 100% | 100% | 91% | 97% | 100% | 99% | 98% | 98% | 99% |
| Included in Accountability | 93% | 95% | **89%** | 81% | 90% | 93% | 100% | 90% | 100% | 86% | 89% | 71% | 92% | 78% | 88% | 83% |
| Not Included in Accountability: Mobile | 4% | 4% | **7%** | 17% | 5% | 5% | 0% | 8% | 0% | 5% | 7% | 14% | 5% | 15% | 8% | 7% |
| Not Included in Accountability: Other Exclusions | 2% | 1% | **2%** | 0% | 3% | 0% | 0% | 2% | 0% | 0% | 2% | 14% | 1% | 5% | 2% | 9% |
| Not Tested | 1% | 0% | **2%** | 2% | 1% | 2% | 0% | 0% | 0% | 9% | 3% | 0% | 1% | 2% | 2% | 1% |
| Absent | 1% | 0% | **2%** | 2% | 1% | 2% | 0% | 0% | 0% | 9% | 3% | 0% | 1% | 2% | 2% | 1% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Reading** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 99% | **98%** | 98% | 99% | 98% | * | 100% | * | 89% | 98% | 100% | 99% | 97% | 98% | 100% |
| Included in Accountability | 92% | 94% | **88%** | 81% | 88% | 94% | * | 88% | * | 86% | 89% | 60% | 92% | 78% | 88% | 80% |
| Not Included in Accountability: Mobile | 4% | 4% | **7%** | 17% | 5% | 4% | * | 8% | * | 4% | 6% | 20% | 4% | 13% | 7% | 5% |
| Not Included in Accountability: Other Exclusions | 3% | 2% | **4%** | 0% | 6% | 1% | * | 4% | * | 0% | 3% | 20% | 3% | 7% | 4% | 15% |
| Not Tested | 1% | 1% | **2%** | 2% | 1% | 2% | * | 0% | * | 11% | 2% | 0% | 1% | 3% | 2% | 0% |
| Absent | 1% | 1% | **2%** | 2% | 1% | 2% | * | 0% | * | 11% | 2% | 0% | 1% | 3% | 2% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Mathematics** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **98%** | 98% | 99% | 98% | - | 100% | * | 92% | 97% | * | 98% | 98% | 98% | 98% |
| Included in Accountability | 94% | 95% | **89%** | 79% | 91% | 94% | - | 100% | * | 85% | 88% | * | 92% | 81% | 86% | 87% |
| Not Included in Accountability: Mobile | 5% | 4% | **9%** | 18% | 7% | 4% | - | 0% | * | 8% | 8% | * | 6% | 16% | 11% | 9% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 1% | 0% | - | 0% | * | 0% | 1% | * | 0% | 1% | 1% | 2% |
| Not Tested | 1% | 0% | **2%** | 2% | 1% | 2% | - | 0% | * | 8% | 3% | * | 2% | 2% | 2% | 2% |
| Absent | 1% | 0% | **2%** | 2% | 1% | 2% | - | 0% | * | 8% | 3% | * | 2% | 2% | 2% | 2% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | - | 0% | * | 0% | 0% | * | 0% | 0% | 0% | 0% |
| **Science** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 100% | **99%** | 99% | 99% | 97% | - | 100% | * | 100% | 96% | * | 99% | 98% | 98% | 100% |
| Included in Accountability | 93% | 95% | **90%** | 82% | 91% | 94% | - | 91% | * | 94% | 87% | * | 94% | 80% | 88% | 85% |
| Not Included in Accountability: Mobile | 4% | 4% | **8%** | 17% | 6% | 3% | - | 9% | * | 6% | 8% | * | 5% | 14% | 9% | 9% |
| Not Included in Accountability: Other Exclusions | 1% | 1% | **1%** | 0% | 2% | 0% | - | 0% | * | 0% | 1% | * | 0% | 4% | 1% | 6% |
| Not Tested | 1% | 0% | **1%** | 1% | 1% | 3% | - | 0% | * | 0% | 4% | * | 1% | 2% | 2% | 0% |

EXHIBIT 4

000035

**2022-23 STAAR Participation (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continuously Enrolled | Non-Continuously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Absent | 1% | 0% | **1%** | 1% | 1% | 3% | - | 0% | * | 0% | 4% | * | 1% | 2% | 2% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | - | 0% | * | 0% | 0% | * | 0% | 0% | 0% | 0% |
| **Social Studies** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 99% | **98%** | 98% | 99% | 100% | * | 100% | * | 75% | 99% | - | 99% | 97% | 99% | 99% |
| Included in Accountability | 94% | 96% | **90%** | 83% | 92% | 89% | * | 88% | * | 75% | 90% | - | 94% | 75% | 90% | 93% |
| Not Included in Accountability: Mobile | 4% | 4% | **8%** | 15% | 6% | 11% | * | 13% | * | 0% | 9% | - | 5% | 22% | 9% | 5% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | 0% | 0% | - | 0% | 1% | 0% | 1% |
| Not Tested | 1% | 1% | **2%** | 2% | 1% | 0% | * | 0% | * | 25% | 1% | - | 1% | 3% | 1% | 1% |
| Absent | 1% | 1% | **2%** | 2% | 1% | 0% | * | 0% | * | 25% | 1% | - | 1% | 3% | 1% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | 0% | 0% | - | 0% | 0% | 0% | 0% |
| **Accelerated Testers** | | | | | | | | | | | | | | | | |
| SAT/ACT Participant | 93% | 96% | **100%** | 100% | 100% | 100% | - | * | - | - | - | - | 100% | * | 100% | * |
| **2022 STAAR Participation (All Grades)** | | | | | | | | | | | | | | | | |
| **All Tests** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 99% | **98%** | 98% | 99% | 95% | 88% | 100% | * | 94% | 98% | 100% | 98% | 97% | 97% | 99% |
| Included in Accountability | 93% | 94% | **88%** | 83% | 90% | 88% | 88% | 88% | * | 92% | 88% | 96% | 91% | 80% | 89% | 84% |
| Not Included in Accountability: Mobile | 5% | 4% | **7%** | 14% | 6% | 6% | 0% | 7% | * | 2% | 8% | 0% | 5% | 14% | 6% | 7% |
| Not Included in Accountability: Other Exclusions | 1% | 1% | **2%** | 0% | 3% | 1% | 0% | 5% | * | 0% | 2% | 4% | 2% | 3% | 2% | 8% |
| Not Tested | 1% | 1% | **2%** | 2% | 1% | 5% | 12% | 0% | * | 6% | 2% | 0% | 2% | 3% | 3% | 1% |
| Absent | 1% | 1% | **2%** | 2% | 1% | 5% | 12% | 0% | * | 6% | 2% | 0% | 2% | 3% | 2% | 1% |
| Other | 0% | 0% | **0%** | 0% | 0% | 1% | 0% | 0% | * | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Reading** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 99% | **98%** | 97% | 99% | 95% | 88% | 100% | * | 95% | 98% | 100% | 98% | 97% | 98% | 99% |
| Included in Accountability | 92% | 93% | **87%** | 84% | 88% | 88% | 88% | 76% | * | 91% | 88% | 90% | 90% | 79% | 88% | 77% |
| Not Included in Accountability: Mobile | 5% | 4% | **7%** | 14% | 6% | 6% | 0% | 10% | * | 5% | 8% | 0% | 5% | 14% | 6% | 7% |
| Not Included in Accountability: Other Exclusions | 2% | 2% | **4%** | 0% | 6% | 1% | 0% | 14% | * | 0% | 3% | 10% | 3% | 5% | 4% | 16% |
| Not Tested | 1% | 1% | **2%** | 3% | 1% | 5% | 13% | 0% | * | 5% | 2% | 0% | 2% | 3% | 2% | 1% |
| Absent | 1% | 1% | **2%** | 3% | 1% | 5% | 13% | 0% | * | 5% | 2% | 0% | 2% | 3% | 2% | 1% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | 0% | 0% | * | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Mathematics** | | | | | | | | | | | | | | | | |
| Assessment Participant | 99% | 99% | **96%** | 97% | 97% | 91% | * | 100% | - | 100% | 98% | 100% | 97% | 95% | 96% | 97% |
| Included in Accountability | 93% | 94% | **87%** | 81% | 89% | 82% | * | 93% | - | 100% | 87% | 100% | 90% | 78% | 88% | 87% |

**Texas Education Agency**
## 2022-23 STAAR Participation (TAPR)
**STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY**

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed (Current) | Special Ed (Former) | Continu-ously Enrolled | Non-Continu-ously Enrolled | Econ Disadv | EB/EL (Current & Monitored) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Included in Accountability: Mobile | 5% | 4% | **9%** | 17% | 7% | 8% | * | 7% | - | 0% | 9% | 0% | 6% | 16% | 8% | 9% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **1%** | 0% | 1% | 2% | * | 0% | - | 0% | 3% | 0% | 0% | 1% | 0% | 1% |
| Not Tested | 1% | 1% | **4%** | 3% | 3% | 9% | * | 0% | - | 0% | 2% | 0% | 3% | 5% | 4% | 3% |
| Absent | 1% | 0% | **3%** | 3% | 2% | 5% | * | 0% | - | 0% | 2% | 0% | 2% | 5% | 3% | 3% |
| Other | 0% | 0% | **1%** | 0% | 1% | 4% | * | 0% | - | 0% | 0% | 0% | 1% | 1% | 1% | 0% |
| **Science** | | | | | | | | | | | | | | | | |
| Assessment Participant | 98% | 99% | **97%** | 97% | 98% | 94% | * | 100% | * | 85% | 99% | 100% | 97% | 96% | 97% | 98% |
| Included in Accountability | 93% | 94% | **88%** | 81% | 90% | 86% | * | 90% | * | 85% | 86% | 100% | 91% | 78% | 89% | 89% |
| Not Included in Accountability: Mobile | 4% | 4% | **9%** | 17% | 8% | 6% | * | 10% | * | 0% | 10% | 0% | 6% | 17% | 8% | 8% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **1%** | 0% | 0% | 2% | * | 0% | * | 0% | 3% | 0% | 0% | 1% | 0% | 1% |
| Not Tested | 2% | 1% | **3%** | 3% | 2% | 6% | * | 0% | * | 15% | 1% | 0% | 3% | 4% | 3% | 2% |
| Absent | 1% | 1% | **3%** | 3% | 2% | 6% | * | 0% | * | 15% | 1% | 0% | 3% | 4% | 3% | 2% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Social Studies** | | | | | | | | | | | | | | | | |
| Assessment Participant | 98% | 99% | **99%** | 99% | 99% | 99% | * | 100% | * | * | 98% | * | 100% | 98% | 99% | 100% |
| Included in Accountability | 94% | 95% | **95%** | 89% | 96% | 97% | * | 100% | * | * | 95% | * | 97% | 89% | 95% | 99% |
| Not Included in Accountability: Mobile | 4% | 3% | **4%** | 10% | 3% | 2% | * | 0% | * | * | 3% | * | 3% | 10% | 4% | 1% |
| Not Included in Accountability: Other Exclusions | 1% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | * | 0% | * | 0% | 0% | 0% | 0% |
| Not Tested | 2% | 1% | **1%** | 1% | 1% | 1% | * | 0% | * | * | 2% | * | 0% | 2% | 1% | 0% |
| Absent | 1% | 1% | **1%** | 1% | 1% | 1% | * | 0% | * | * | 2% | * | 0% | 2% | 1% | 0% |
| Other | 0% | 0% | **0%** | 0% | 0% | 0% | * | 0% | * | * | 0% | * | 0% | 0% | 0% | 0% |
| **Accelerated Testers** | | | | | | | | | | | | | | | | |
| SAT/ACT Participant | 89% | 90% | **90%** | * | 91% | 84% | - | 100% | - | * | - | - | 91% | * | 84% | - |

\* Indicates results are masked due to small numbers to protect student confidentiality.

- Indicates there are no students in the group.

EXHIBIT 4

000037

**2022-23 Attendance, Graduation, and Dropout Rates (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Attendance Rate** | | | | | | | | | | | | | |
| 2021-22 | 92.2% | 93.2% | **91.9%** | 91.1% | 92.3% | 91.6% | 81.3% | 97.4% | * | 85.5% | 89.8% | 91.2% | 91.4% |
| 2020-21 | 95.0% | 93.2% | **91.0%** | 89.4% | 90.8% | 92.1% | 89.5% | 97.3% | * | 89.1% | 88.9% | 89.9% | 88.9% |
| **Chronic Absenteeism** | | | | | | | | | | | | | |
| 2021-22 | 25.7% | 20.5% | **28.0%** | 31.6% | 26.7% | 28.6% | 66.7% | 4.5% | * | 50.0% | 38.0% | 30.6% | 28.3% |
| 2020-21 | 15.0% | 21.3% | **31.7%** | 34.8% | 32.3% | 28.8% | 45.5% | 7.1% | * | 41.2% | 40.8% | 35.8% | 38.6% |
| **Annual Dropout Rate (Gr 7-8)** | | | | | | | | | | | | | |
| 2021-22 | 0.7% | 0.4% | **-** | - | - | - | - | - | - | - | - | - | - |
| 2020-21 | 0.9% | 0.9% | **-** | - | - | - | - | - | - | - | - | - | - |
| **Annual Dropout Rate (Gr 9-12)** | | | | | | | | | | | | | |
| 2021-22 | 2.2% | 1.1% | **0.9%** | 1.5% | 0.7% | 0.9% | 0.0% | 0.0% | * | 2.9% | 0.4% | 1.0% | 0.7% |
| 2020-21 | 2.4% | 1.5% | **0.9%** | 2.0% | 0.6% | 1.2% | 0.0% | 0.0% | * | 0.0% | 0.4% | 0.9% | 0.5% |
| **4-Year Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2022** | | | | | | | | | | | | | |
| Graduated | 89.7% | 94.3% | **96.4%** | 96.3% | 95.8% | 97.2% | * | 100.0% | - | 100.0% | 97.5% | 95.7% | 90.9% |
| Received TxCHSE | 0.3% | 0.2% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Continued HS | 3.5% | 1.0% | **0.2%** | 1.3% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 2.5% | 0.4% | 0.0% |
| Dropped Out | 6.4% | 4.5% | **3.4%** | 2.5% | 4.2% | 2.8% | * | 0.0% | - | 0.0% | 0.0% | 3.9% | 9.1% |
| Graduates and TxCHSE | 90.0% | 94.5% | **96.4%** | 96.3% | 95.8% | 97.2% | * | 100.0% | - | 100.0% | 97.5% | 95.7% | 90.9% |
| Graduates, TxCHSE, and Continuers | 93.6% | 95.5% | **96.6%** | 97.5% | 95.8% | 97.2% | * | 100.0% | - | 100.0% | 100.0% | 96.1% | 90.9% |
| **Class of 2021** | | | | | | | | | | | | | |
| Graduated | 90.0% | 94.9% | **96.4%** | 94.8% | 97.6% | 94.0% | * | 100.0% | - | 100.0% | 94.9% | 96.0% | 94.7% |
| Received TxCHSE | 0.3% | 0.3% | **0.2%** | 0.0% | 0.0% | 0.9% | * | 0.0% | - | 0.0% | 0.0% | 0.4% | 0.0% |
| Continued HS | 3.9% | 1.2% | **0.2%** | 0.0% | 0.4% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 5.8% | 3.6% | **3.2%** | 5.2% | 2.0% | 5.1% | * | 0.0% | - | 0.0% | 5.1% | 3.6% | 5.3% |
| Graduates and TxCHSE | 90.3% | 95.2% | **96.6%** | 94.8% | 97.6% | 94.9% | * | 100.0% | - | 100.0% | 94.9% | 96.4% | 94.7% |
| Graduates, TxCHSE, and Continuers | 94.2% | 96.4% | **96.8%** | 94.8% | 98.0% | 94.9% | * | 100.0% | - | 100.0% | 94.9% | 96.4% | 94.7% |
| **5-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2021** | | | | | | | | | | | | | |
| Graduated | 92.2% | 96.0% | **96.6%** | 94.8% | 98.0% | 94.0% | * | 100.0% | - | 100.0% | 94.9% | 96.0% | 94.7% |
| Received TxCHSE | 0.4% | 0.3% | **0.2%** | 0.0% | 0.0% | 0.9% | * | 0.0% | - | 0.0% | 0.0% | 0.4% | 0.0% |
| Continued HS | 1.0% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.3% | 3.6% | **3.2%** | 5.2% | 2.0% | 5.1% | * | 0.0% | - | 0.0% | 5.1% | 3.6% | 5.3% |
| Graduates and TxCHSE | 92.7% | 96.4% | **96.8%** | 94.8% | 98.0% | 94.9% | * | 100.0% | - | 100.0% | 94.9% | 96.4% | 94.7% |
| Graduates, TxCHSE, and Continuers | 93.7% | 96.4% | **96.8%** | 94.8% | 98.0% | 94.9% | * | 100.0% | - | 100.0% | 94.9% | 96.4% | 94.7% |

EXHIBIT 4

000038

Texas Education Agency

**2022-23 Attendance, Graduation, and Dropout Rates (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class of 2020** | | | | | | | | | | | | | |
| Graduated | 92.2% | 94.4% | **95.3%** | 90.6% | 98.0% | 93.0% | * | 100.0% | - | 90.0% | 88.4% | 93.4% | 98.1% |
| Received TxCHSE | 0.5% | 0.6% | **0.6%** | 1.0% | 0.0% | 1.6% | * | 0.0% | - | 0.0% | 0.0% | 1.1% | 0.0% |
| Continued HS | 1.1% | 0.1% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.2% | 5.0% | **4.1%** | 8.3% | 2.0% | 5.5% | * | 0.0% | - | 10.0% | 11.6% | 5.5% | 1.9% |
| Graduates and TxCHSE | 92.7% | 94.9% | **95.9%** | 91.7% | 98.0% | 94.5% | * | 100.0% | - | 90.0% | 88.4% | 94.5% | 98.1% |
| Graduates, TxCHSE, and Continuers | 93.8% | 95.0% | **95.9%** | 91.7% | 98.0% | 94.5% | * | 100.0% | - | 90.0% | 88.4% | 94.5% | 98.1% |
| **6-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2020** | | | | | | | | | | | | | |
| Graduated | 92.7% | 94.4% | **95.3%** | 90.6% | 98.0% | 93.0% | * | 100.0% | - | 90.0% | 88.4% | 93.4% | 98.1% |
| Received TxCHSE | 0.5% | 0.6% | **0.6%** | 1.0% | 0.0% | 1.6% | * | 0.0% | - | 0.0% | 0.0% | 1.1% | 0.0% |
| Continued HS | 0.5% | 0.0% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.2% | 5.0% | **4.1%** | 8.3% | 2.0% | 5.5% | * | 0.0% | - | 10.0% | 11.6% | 5.5% | 1.9% |
| Graduates and TxCHSE | 93.2% | 95.0% | **95.9%** | 91.7% | 98.0% | 94.5% | * | 100.0% | - | 90.0% | 88.4% | 94.5% | 98.1% |
| Graduates, TxCHSE, and Continuers | 93.8% | 95.0% | **95.9%** | 91.7% | 98.0% | 94.5% | * | 100.0% | - | 90.0% | 88.4% | 94.5% | 98.1% |
| **Class of 2019** | | | | | | | | | | | | | |
| Graduated | 92.6% | 94.5% | **92.9%** | 92.2% | 94.9% | 87.5% | * | 100.0% | - | 100.0% | 84.4% | 93.4% | 90.6% |
| Received TxCHSE | 0.6% | 0.7% | **1.2%** | 0.0% | 0.7% | 3.3% | * | 0.0% | - | 0.0% | 0.0% | 0.9% | 0.0% |
| Continued HS | 0.6% | 0.1% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dropped Out | 6.2% | 4.7% | **5.9%** | 7.8% | 4.4% | 9.2% | * | 0.0% | - | 0.0% | 15.6% | 5.7% | 9.4% |
| Graduates and TxCHSE | 93.2% | 95.2% | **94.1%** | 92.2% | 95.6% | 90.8% | * | 100.0% | - | 100.0% | 84.4% | 94.3% | 90.6% |
| Graduates, TxCHSE, and Continuers | 93.8% | 95.3% | **94.1%** | 92.2% | 95.6% | 90.8% | * | 100.0% | - | 100.0% | 84.4% | 94.3% | 90.6% |
| **4-Year Federal Graduation Rate Without Exclusions (Gr 9-12)** | | | | | | | | | | | | | |
| Class of 2022 | 89.7% | 90.5% | **95.8%** | 95.1% | 95.4% | 96.3% | * | 100.0% | - | 100.0% | 90.7% | 95.0% | 90.9% |
| Class of 2021 | 90.0% | 92.2% | **95.5%** | 93.2% | 96.8% | 93.2% | * | 100.0% | - | 100.0% | 86.0% | 94.9% | 94.7% |
| **RHSP/DAP Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 59.5% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| Class of 2021 | 87.5% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| **FHSP-E Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 3.7% | 4.0% | **7.9%** | 14.3% | 8.3% | 3.8% | * | 0.0% | - | 0.0% | 46.2% | 11.4% | 20.0% |
| Class of 2021 | 3.8% | 5.5% | **1.6%** | 3.6% | 1.2% | 1.8% | * | 0.0% | - | 0.0% | 18.9% | 2.5% | 2.8% |
| **FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2022 | 84.3% | 85.9% | **88.9%** | 83.1% | 88.7% | 91.3% | * | 100.0% | - | 100.0% | 38.5% | 84.9% | 76.7% |
| Class of 2021 | 81.9% | 82.2% | **94.2%** | 87.3% | 96.3% | 91.8% | * | 100.0% | - | 100.0% | 70.3% | 92.9% | 91.7% |
| **RHSP/DAP/FHSP-E/FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000039</span>

**2022-23 Attendance, Graduation, and Dropout Rates (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class of 2022 | 88.0% | 89.9% | **96.8%** | 97.4% | 97.0% | 95.2% | * | 100.0% | - | 100.0% | 84.6% | 96.3% | 96.7% |
| Class of 2021 | 85.7% | 87.7% | **95.8%** | 90.9% | 97.5% | 93.6% | * | 100.0% | - | 100.0% | 89.2% | 95.4% | 94.4% |
| **RHSP/DAP Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 23.6% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| 2020-21 | 43.8% | - | **-** | - | - | - | - | - | - | - | - | - | - |
| **FHSP-E Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 3.9% | 4.0% | **8.4%** | 16.7% | 8.4% | 3.8% | * | 0.0% | - | 0.0% | 46.2% | 11.2% | 18.2% |
| 2020-21 | 3.8% | 5.4% | **1.4%** | 3.6% | 0.8% | 1.8% | * | 0.0% | - | 0.0% | 15.0% | 2.1% | 3.3% |
| **FHSP-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 82.3% | 81.7% | **87.8%** | 80.8% | 88.2% | 90.5% | * | 100.0% | - | 83.3% | 38.5% | 85.3% | 78.8% |
| 2020-21 | 80.4% | 80.9% | **93.2%** | 85.7% | 95.0% | 91.7% | * | 100.0% | - | 100.0% | 67.5% | 92.1% | 93.3% |
| **RHSP/DAP/FHSP-E/FHSP-DLA/Texas First-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2021-22 | 86.0% | 85.7% | **96.2%** | 97.4% | 96.6% | 94.3% | * | 100.0% | - | 83.3% | 84.6% | 96.4% | 97.0% |
| 2020-21 | 84.1% | 86.3% | **94.6%** | 89.3% | 95.9% | 93.6% | * | 100.0% | - | 100.0% | 82.5% | 94.1% | 96.7% |

EXHIBIT 4

000040

Texas Education Agency
**2022-23 Graduation Profile (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Campus Count | Campus Percent | District Count | State Count |
|---|---|---|---|---|
| **Graduates (2021-22 Annual Graduates)** | | | | |
| Total Graduates | 442 | 100.0% | 1,606 | 368,686 |
| **By Ethnicity:** | | | | |
| African American | 78 | 17.6% | 278 | 45,227 |
| Hispanic | 237 | 53.6% | 990 | 191,125 |
| White | 105 | 23.8% | 280 | 103,171 |
| American Indian | 1 | 0.2% | 6 | 1,159 |
| Asian | 15 | 3.4% | 31 | 18,794 |
| Pacific Islander | 0 | 0.0% | 1 | 569 |
| Two or More Races | 6 | 1.4% | 20 | 8,641 |
| **By Graduation Type:** | | | | |
| Minimum H.S. Program | 0 | 0.0% | 0 | 433 |
| Recommended H.S. Program/Distinguished Achievement Program | 0 | 0.0% | 0 | 134 |
| Foundation H.S. Program (No Endorsement) | 17 | 3.8% | 230 | 51,023 |
| Foundation H.S. Program (Endorsement) | 37 | 8.4% | 64 | 14,179 |
| Foundation H.S. Program (DLA) | 388 | 87.8% | 1,312 | 302,917 |
| | | | | |
| Special Education Graduates | 39 | 8.8% | 166 | 32,447 |
| Economically Disadvantaged Graduates | 251 | 56.8% | 999 | 194,571 |
| Emergent Bilingual (EB)/English Learner (EL) Graduates | 33 | 7.5% | 154 | 40,398 |
| At-Risk Graduates | 98 | 22.2% | 548 | 159,689 |
| CTE Completers | 189 | 42.8% | 497 | 107,502 |

EXHIBIT 4

000041

## 2022-23 College, Career, and Military Readiness (CCMR) (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| College, Career, and Military Ready Graduates (Student Achievement) | | | | | | | | | | | | | |
| College, Career, or Military Ready (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 70.0% | 84.6% | **95.7%** | 94.9% | 97.0% | 92.4% | * | 100.0% | - | 100.0% | 100.0% | 96.4% | 100.0% |
| 2020-21 | 65.2% | 77.3% | **70.0%** | 53.6% | 68.0% | 80.7% | * | 90.0% | - | 66.7% | 92.5% | 65.3% | 66.7% |
| College Ready Graduates | | | | | | | | | | | | | |
| College Ready (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 52.9% | 67.2% | **77.6%** | 65.4% | 80.6% | 78.1% | * | 93.3% | - | 83.3% | 17.9% | 76.5% | 90.9% |
| 2020-21 | 52.7% | 60.5% | **44.7%** | 28.6% | 40.7% | 60.6% | * | 80.0% | - | 22.2% | 0.0% | 36.0% | 26.7% |
| TSI Criteria Graduates in English Language Arts (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 57.1% | 57.4% | **66.5%** | 53.8% | 65.8% | 77.1% | * | 73.3% | - | 66.7% | 20.5% | 64.5% | 78.8% |
| 2020-21 | 56.1% | 69.1% | **89.7%** | 91.1% | 88.8% | 90.8% | * | 80.0% | - | 100.0% | 50.0% | 87.9% | 86.7% |
| TSI Criteria Graduates in Mathematics (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 48.2% | 49.1% | **60.9%** | 50.0% | 63.3% | 61.9% | * | 66.7% | - | 83.3% | 17.9% | 61.4% | 78.8% |
| 2020-21 | 45.7% | 49.2% | **33.5%** | 17.9% | 29.9% | 49.5% | * | 40.0% | - | 22.2% | 0.0% | 26.4% | 20.0% |
| TSI Criteria Graduates in Both Subjects (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 42.2% | 43.8% | **54.1%** | 42.3% | 55.3% | 59.0% | * | 60.0% | - | 66.7% | 15.4% | 54.2% | 75.8% |
| 2020-21 | 40.4% | 41.2% | **30.9%** | 17.9% | 26.1% | 47.7% | * | 40.0% | - | 22.2% | 0.0% | 24.3% | 20.0% |
| AP / IB Met Criteria in Any Subject (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 20.5% | 10.2% | **12.0%** | 2.6% | 8.4% | 22.9% | * | 46.7% | - | 0.0% | 0.0% | 6.8% | 12.1% |
| 2020-21 | 21.3% | 10.4% | **16.9%** | 3.6% | 16.6% | 22.9% | * | 30.0% | - | 11.1% | 0.0% | 13.4% | 3.3% |
| Associate Degree (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 2.4% | 5.4% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| 2020-21 | 2.6% | 3.2% | **0.0%** | 0.0% | 0.0% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.0% | 0.0% |
| Dual Course Credits in Any Subject (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 24.0% | 36.2% | **37.3%** | 23.1% | 38.0% | 38.1% | * | 86.7% | - | 66.7% | 2.6% | 31.9% | 18.2% |
| 2020-21 | 25.9% | 31.7% | **27.4%** | 10.7% | 25.7% | 37.6% | * | 60.0% | - | 11.1% | 0.0% | 20.5% | 3.3% |
| Onramps Course Credits (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 4.4% | 9.9% | **23.1%** | 11.5% | 21.9% | 24.8% | * | 80.0% | - | 50.0% | 0.0% | 18.3% | 9.1% |
| 2020-21 | 4.4% | 12.3% | **20.8%** | 8.9% | 19.5% | 29.4% | * | 30.0% | - | 11.1% | 0.0% | 15.5% | 0.0% |
| Career / Military Ready Graduates | | | | | | | | | | | | | |
| Career or Military Ready (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 33.5% | 49.4% | **58.8%** | 57.7% | 55.7% | 61.9% | * | 93.3% | - | 50.0% | 97.4% | 57.0% | 42.4% |
| 2020-21 | 24.2% | 42.0% | **48.7%** | 35.7% | 49.4% | 51.4% | * | 60.0% | - | 66.7% | 92.5% | 47.7% | 43.3% |
| Approved Industry-Based Certification (Annual Graduates) | | | | | | | | | | | | | |
| 2021-22 | 28.0% | 41.2% | **52.0%** | 39.7% | 51.1% | 58.1% | * | 93.3% | - | 33.3% | 30.8% | 47.8% | 36.4% |

EXHIBIT 4

000042

**2022-23 College, Career, and Military Readiness (CCMR) (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-21 | 18.4% | 33.3% | **41.5%** | 25.0% | 40.7% | 47.7% | * | 60.0% | - | 66.7% | 15.0% | 36.0% | 20.0% |
| **Graduates with Level I or Level II Certificate (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 0.7% | 2.7% | **0.2%** | 0.0% | 0.4% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.4% | 0.0% |
| 2020-21 | 0.7% | 2.4% | **0.2%** | 0.0% | 0.4% | 0.0% | * | 0.0% | - | 0.0% | 0.0% | 0.4% | 0.0% |
| **Graduate with Completed IEP and Workforce Readiness (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 2.5% | 4.8% | **5.9%** | 15.4% | 3.8% | 3.8% | * | 0.0% | - | 16.7% | 56.4% | 7.6% | 3.0% |
| 2020-21 | 2.4% | 4.7% | **4.7%** | 5.4% | 5.4% | 3.7% | * | 0.0% | - | 0.0% | 50.0% | 7.5% | 13.3% |
| **Graduates Under an Advanced Diploma Plan and Identified as a Current Special Education Student (Annual Graduates)** | | | | | | | | | | | | | |
| 2021-22 | 5.0% | 7.1% | **7.5%** | 16.7% | 7.2% | 2.9% | * | 0.0% | - | 0.0% | 84.6% | 10.4% | 12.1% |
| 2020-21 | 4.4% | 7.7% | **7.7%** | 12.5% | 8.7% | 4.6% | * | 0.0% | - | 0.0% | 82.5% | 12.1% | 26.7% |

EXHIBIT 4

## 2022-23 CCMR-Related Indicators (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSIA Results (Graduates >= Criterion) (Annual Graduates)** | | | | | | | | | | | | | | |
| Reading | 2021-22 | 22.8% | 27.3% | **31.4%** | 14.1% | 29.1% | 44.8% | * | 60.0% | - | 50.0% | 2.6% | 25.9% | 9.1% |
| | 2020-21 | 25.9% | 28.5% | **31.9%** | 14.3% | 29.0% | 46.8% | * | 50.0% | - | 11.1% | 5.0% | 22.6% | 0.0% |
| Mathematics | 2021-22 | 18.7% | 16.3% | **19.0%** | 2.6% | 23.2% | 21.0% | * | 26.7% | - | 16.7% | 0.0% | 17.5% | 15.2% |
| | 2020-21 | 19.4% | 17.4% | **22.5%** | 5.4% | 20.3% | 35.8% | * | 30.0% | - | 22.2% | 0.0% | 14.6% | 0.0% |
| Both Subjects | 2021-22 | 12.6% | 12.6% | **14.0%** | 2.6% | 16.5% | 16.2% | * | 20.0% | - | 16.7% | 0.0% | 12.7% | 9.1% |
| | 2020-21 | 14.4% | 14.2% | **17.8%** | 5.4% | 14.1% | 32.1% | * | 30.0% | - | 11.1% | 0.0% | 10.0% | 0.0% |
| **Completed and Received Credit for College Prep Courses (Annual Graduates)** | | | | | | | | | | | | | | |
| English Language Arts | 2021-22 | 11.7% | 31.6% | **36.7%** | 39.7% | 40.1% | 33.3% | * | 0.0% | - | 16.7% | 17.9% | 41.4% | 72.7% |
| | 2020-21 | 8.6% | 45.3% | **75.4%** | 89.3% | 75.9% | 68.8% | * | 50.0% | - | 88.9% | 50.0% | 77.4% | 86.7% |
| Mathematics | 2021-22 | 14.0% | 32.6% | **38.9%** | 44.9% | 42.2% | 31.4% | * | 6.7% | - | 50.0% | 17.9% | 44.6% | 69.7% |
| | 2020-21 | 10.3% | 31.5% | **11.9%** | 12.5% | 10.4% | 16.5% | * | 10.0% | - | 0.0% | 0.0% | 11.7% | 20.0% |
| Both Subjects | 2021-22 | 7.5% | 27.4% | **32.6%** | 35.9% | 36.7% | 26.7% | * | 0.0% | - | 16.7% | 12.8% | 38.2% | 69.7% |
| | 2020-21 | 4.9% | 23.4% | **11.0%** | 12.5% | 9.1% | 15.6% | * | 10.0% | - | 0.0% | 0.0% | 10.9% | 20.0% |
| **AP/IB Results (Participation) (Grades 11-12)** | | | | | | | | | | | | | | |
| All Subjects | 2022 | 23.0% | 14.8% | **19.6%** | 13.2% | 16.7% | 26.8% | * | 69.0% | * | 0.0% | 0.0% | 12.3% | 5.5% |
| | 2021 | 21.1% | 16.5% | **23.3%** | 14.3% | 20.7% | 30.3% | * | 65.4% | - | 17.6% | 0.0% | 17.4% | 6.4% |
| English Language Arts | 2022 | 13.2% | 7.0% | **12.5%** | 8.2% | 10.4% | 16.7% | * | 55.2% | * | 0.0% | 0.0% | 7.5% | 1.1% |
| | 2021 | 12.1% | 9.9% | **15.2%** | 9.3% | 12.8% | 20.1% | * | 53.8% | - | 11.8% | 0.0% | 9.7% | 0.0% |
| Mathematics | 2022 | 6.9% | 2.6% | **2.8%** | 1.3% | 0.9% | 5.6% | * | 31.0% | * | 0.0% | 0.0% | 1.0% | 0.0% |
| | 2021 | 6.1% | 2.4% | **3.1%** | 0.0% | 2.9% | 5.1% | * | 7.7% | - | 0.0% | 0.0% | 2.4% | 0.0% |
| Science | 2022 | 9.6% | 5.6% | **6.7%** | 2.5% | 6.2% | 9.6% | * | 24.1% | * | 0.0% | 0.0% | 4.3% | 1.1% |
| | 2021 | 8.7% | 4.7% | **9.0%** | 4.3% | 7.7% | 12.4% | * | 34.6% | - | 5.9% | 0.0% | 7.5% | 1.3% |
| Social Studies | 2022 | 12.5% | 7.9% | **10.2%** | 6.3% | 7.3% | 16.2% | * | 51.7% | * | 0.0% | 0.0% | 5.7% | 1.1% |
| | 2021 | 11.6% | 9.0% | **12.4%** | 4.3% | 11.2% | 16.7% | * | 46.2% | - | 5.9% | 0.0% | 8.2% | 1.3% |
| **AP/IB Results (Examinees >= Criterion) (Grades 11-12)** | | | | | | | | | | | | | | |
| All Subjects | 2022 | 53.3% | 31.1% | **35.5%** | 19.0% | 26.1% | 58.5% | - | 35.0% | - | - | - | 22.5% | 60.0% |
| | 2021 | 48.6% | 29.0% | **33.5%** | 10.0% | 33.0% | 39.4% | * | 41.2% | - | * | - | 30.5% | 60.0% |
| English Language Arts | 2022 | 53.2% | 34.4% | **42.0%** | 30.8% | 26.3% | 72.7% | - | 43.8% | - | - | - | 25.6% | * |
| | 2021 | 42.7% | 21.3% | **25.7%** | 0.0% | 23.9% | 34.0% | * | 28.6% | - | * | - | 18.9% | - |
| Mathematics | 2022 | 50.4% | 26.1% | **33.3%** | * | 40.0% | 36.4% | - | 33.3% | - | - | - | 16.7% | - |
| | 2021 | 49.4% | 29.3% | **36.7%** | - | 31.3% | 33.3% | - | * | - | - | - | 38.5% | - |
| Science | 2022 | 44.7% | 17.6% | **14.1%** | * | 5.9% | 26.3% | - | 28.6% | - | - | - | 4.0% | * |
| | 2021 | 41.4% | 18.2% | **18.2%** | 0.0% | 14.0% | 24.1% | - | 33.3% | - | * | - | 14.6% | - |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000044</span>

## 2022-23 CCMR-Related Indicators (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Social Studies | 2022 | 41.9% | 14.1% | **21.6%** | 10.0% | 12.5% | 37.5% | - | 20.0% | - | - | - | 12.1% | * |
| | 2021 | 42.2% | 25.4% | **37.2%** | 16.7% | 29.0% | 51.3% | * | 50.0% | - | * | - | 28.9% | * |
| **SAT/ACT Results (Annual Graduates)** | | | | | | | | | | | | | | |
| Tested | 2021-22 | 71.5% | 70.3% | **79.9%** | 65.4% | 86.5% | 74.3% | * | 93.3% | - | 83.3% | 61.9% | 75.1% | 81.8% |
| | 2020-21 | 70.8% | 12.8% | **11.0%** | 23.2% | 5.8% | 15.6% | * | 20.0% | - | 0.0% | 2.5% | 7.9% | 0.0% |
| At/Above Criterion for All Examinees | 2021-22 | 32.1% | 9.9% | **10.2%** | 3.9% | 5.9% | 17.9% | - | 50.0% | - | 20.0% | 3.8% | 6.3% | 3.7% |
| | 2020-21 | 32.9% | 36.9% | **38.3%** | 15.4% | 35.7% | 52.9% | * | * | - | - | * | 21.1% | - |
| **Average SAT Score (Annual Graduates)** | | | | | | | | | | | | | | |
| All Subjects | 2021-22 | 1001 | 1057 | **1036** | 874 | 1046 | 1087 | - | 1232 | - | - | * | 958 | * |
| | 2020-21 | 1002 | 1020 | **1016** | 874 | 976 | 1124 | - | 1500 | - | - | 840 | 932 | - |
| English Language Arts and Writing | 2021-22 | 506 | 538 | **528** | 444 | 531 | 559 | - | 627 | - | - | * | 495 | * |
| | 2020-21 | 504 | 511 | **514** | 440 | 489 | 578 | - | 720 | - | - | 440 | 470 | - |
| Mathematics | 2021-22 | 496 | 519 | **508** | 430 | 516 | 529 | - | 605 | - | - | * | 463 | * |
| | 2020-21 | 498 | 509 | **502** | 434 | 487 | 545 | - | 780 | - | - | 400 | 462 | - |
| **Average ACT Score (Annual Graduates)** | | | | | | | | | | | | | | |
| All Subjects | 2021-22 | 19.5 | 15.7 | **16.0** | 13.8 | 15.2 | 18.6 | - | 21.6 | - | 17.6 | 11.8 | 15.1 | 12.9 |
| | 2020-21 | 20.0 | 20.4 | **22.1** | 17.8 | 22.2 | 23.3 | 26.0 | 24.5 | - | - | - | 19.3 | - |
| English Language Arts | 2021-22 | 19.2 | 14.9 | **15.3** | 12.6 | 14.3 | 18.3 | - | 21.4 | - | 17.3 | 10.4 | 14.1 | 11.5 |
| | 2020-21 | 19.6 | 20.0 | **21.9** | 16.5 | 21.8 | 23.3 | 27.0 | 24.8 | - | - | - | 18.1 | - |
| Mathematics | 2021-22 | 19.3 | 16.0 | **16.3** | 14.1 | 15.7 | 18.2 | - | 21.5 | - | 17.2 | 13.6 | 15.6 | 13.9 |
| | 2020-21 | 19.9 | 20.5 | **21.7** | 17.3 | 22.5 | 22.3 | 24.0 | 24.5 | - | - | - | 20.0 | - |
| Science | 2021-22 | 19.8 | 16.5 | **16.7** | 15.0 | 15.9 | 19.2 | - | 20.8 | - | 18.4 | 12.4 | 15.9 | 14.2 |
| | 2020-21 | 20.3 | 20.7 | **22.6** | 20.5 | 22.0 | 23.3 | 25.0 | 24.5 | - | - | - | 20.3 | - |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000045</span>

**Texas Education Agency**
## 2022-23 Other Postsecondary Indicators (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Academic Year | State | District | Campus | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | EB/EL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advanced/Dual-Credit Course Completion (Grades 9-12)** | | | | | | | | | | | | | | |
| Any Subject | 2021-22 | 44.2% | 46.9% | **37.2%** | 29.9% | 36.2% | 43.4% | 22.2% | 72.7% | * | 25.9% | 13.6% | 32.6% | 17.2% |
| | 2020-21 | 42.5% | 44.2% | **39.9%** | 32.4% | 37.1% | 49.4% | 37.5% | 76.2% | * | 43.3% | 14.4% | 34.3% | 22.8% |
| English Language Arts | 2021-22 | 16.6% | 21.0% | **18.2%** | 12.2% | 17.4% | 21.4% | 0.0% | 59.1% | * | 16.0% | 0.0% | 13.7% | 7.1% |
| | 2020-21 | 16.3% | 16.0% | **12.2%** | 5.7% | 10.7% | 17.4% | 14.3% | 43.9% | * | 14.3% | 0.0% | 8.3% | 1.1% |
| Mathematics | 2021-22 | 19.9% | 16.1% | **14.4%** | 10.5% | 13.7% | 17.1% | 12.5% | 44.2% | * | 4.3% | 1.3% | 11.1% | 3.7% |
| | 2020-21 | 19.3% | 15.7% | **17.1%** | 9.4% | 16.2% | 21.9% | 14.3% | 42.5% | * | 37.0% | 1.5% | 13.8% | 7.7% |
| Science | 2021-22 | 21.1% | 24.9% | **20.5%** | 15.9% | 20.1% | 23.5% | 12.5% | 46.5% | * | 16.0% | 0.0% | 17.3% | 9.3% |
| | 2020-21 | 20.6% | 27.7% | **31.0%** | 27.1% | 29.2% | 35.3% | 28.6% | 59.0% | * | 42.9% | 11.5% | 28.0% | 17.8% |
| Social Studies | 2021-22 | 22.8% | 16.9% | **11.9%** | 6.0% | 10.2% | 17.8% | 11.1% | 52.3% | * | 3.7% | 0.0% | 7.9% | 2.2% |
| | 2020-21 | 22.8% | 16.2% | **11.8%** | 5.3% | 10.1% | 17.9% | 28.6% | 50.0% | * | 3.4% | 0.5% | 8.1% | 0.5% |
| **Graduates Enrolled in Texas Institution of Higher Education (TX IHE)** | | | | | | | | | | | | | | |
| | 2020-21 | 46.7% | 46.4% | **55.0%** | 46.4% | 53.9% | 58.7% | * | 90.0% | - | 55.6% | 15.0% | 46.7% | 26.7% |
| | 2019-20 | 46.1% | 49.8% | **51.7%** | 50.6% | 49.2% | 54.2% | * | 77.8% | - | 50.0% | 12.8% | 43.6% | 30.4% |
| **Graduates in TX IHE Completing One Year Without Enrollment in a Developmental Education Course** | | | | | | | | | | | | | | |
| | 2020-21 | - | - | **-** | - | - | - | - | - | - | - | - | - | - |
| | 2019-20 | - | - | **-** | - | - | - | - | - | - | - | - | - | - |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000046</span>

**2022-23 Student Information (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Membership | | | | Enrollment | | | |
|---|---|---|---|---|---|---|---|---|
| | Campus | | | | Campus | | | |
| Student Information | Count | Percent | District | State | Count | Percent | District | State |
| | | | | | | | | |
| Total Students | 2,082 | 100.0% | 24,316 | 5,504,150 | 2,098 | 100.0% | 24,431 | 5,518,432 |
| **Students by Grade:** | | | | | | | | |
| Early Childhood Education | 0 | 0.0% | 0.5% | 0.3% | 0 | 0.0% | 0.7% | 0.5% |
| Pre-Kindergarten | 0 | 0.0% | 3.9% | 4.4% | 0 | 0.0% | 3.9% | 4.4% |
| Pre-Kindergarten: 3-year Old | 0 | 0.0% | 0.0% | 0.7% | 0 | 0.0% | 0.0% | 0.7% |
| Pre-Kindergarten: 4-year Old | 0 | 0.0% | 3.9% | 3.7% | 0 | 0.0% | 3.9% | 3.7% |
| Kindergarten | 0 | 0.0% | 6.9% | 6.7% | 0 | 0.0% | 6.8% | 6.7% |
| Grade 1 | 0 | 0.0% | 7.1% | 7.2% | 0 | 0.0% | 7.0% | 7.2% |
| Grade 2 | 0 | 0.0% | 7.4% | 7.2% | 0 | 0.0% | 7.3% | 7.2% |
| Grade 3 | 0 | 0.0% | 7.2% | 7.2% | 0 | 0.0% | 7.2% | 7.1% |
| Grade 4 | 0 | 0.0% | 7.3% | 7.2% | 0 | 0.0% | 7.3% | 7.1% |
| Grade 5 | 0 | 0.0% | 7.0% | 7.2% | 0 | 0.0% | 7.0% | 7.2% |
| Grade 6 | 0 | 0.0% | 7.6% | 7.3% | 0 | 0.0% | 7.5% | 7.2% |
| Grade 7 | 0 | 0.0% | 7.6% | 7.4% | 0 | 0.0% | 7.5% | 7.4% |
| Grade 8 | 0 | 0.0% | 7.9% | 7.7% | 0 | 0.0% | 7.9% | 7.7% |
| Grade 9 | 572 | 27.5% | 8.0% | 8.7% | 572 | 27.3% | 7.9% | 8.7% |
| Grade 10 | 563 | 27.0% | 7.7% | 7.9% | 566 | 27.0% | 7.7% | 7.9% |
| Grade 11 | 498 | 23.9% | 7.2% | 7.0% | 498 | 23.7% | 7.2% | 7.0% |
| Grade 12 | 449 | 21.6% | 6.9% | 6.6% | 462 | 22.0% | 7.0% | 6.6% |
| **Ethnic Distribution:** | | | | | | | | |
| African American | 354 | 17.0% | 16.5% | 12.8% | 358 | 17.1% | 16.5% | 12.8% |
| Hispanic | 1,256 | 60.3% | 64.5% | 53.0% | 1,263 | 60.2% | 64.5% | 52.9% |
| White | 385 | 18.5% | 14.9% | 25.6% | 390 | 18.6% | 14.9% | 25.7% |
| American Indian | 6 | 0.3% | 0.3% | 0.3% | 6 | 0.3% | 0.3% | 0.3% |
| Asian | 37 | 1.8% | 1.5% | 5.1% | 37 | 1.8% | 1.5% | 5.1% |
| Pacific Islander | 7 | 0.3% | 0.1% | 0.2% | 7 | 0.3% | 0.1% | 0.2% |
| Two or More Races | 37 | 1.8% | 2.2% | 3.0% | 37 | 1.8% | 2.2% | 3.0% |
| **Sex:** | | | | | | | | |
| Female | 1,075 | 51.6% | 48.6% | 48.8% | 1,078 | 51.4% | 48.5% | 48.8% |
| Male | 1,007 | 48.4% | 51.4% | 51.2% | 1,020 | 48.6% | 51.5% | 51.2% |
| | | | | | | | | |
| Economically Disadvantaged | 1,438 | 69.1% | 77.7% | 62.1% | 1,447 | 69.0% | 77.6% | 62.0% |
| Non-Educationally Disadvantaged | 644 | 30.9% | 22.3% | 37.9% | 651 | 31.0% | 22.4% | 38.0% |
| Section 504 Students | 237 | 11.4% | 7.5% | 7.4% | 237 | 11.3% | 7.5% | 7.4% |
| EB Students/EL | 290 | 13.9% | 21.9% | 23.1% | 290 | 13.8% | 21.8% | 23.0% |
| Students w/ Disciplinary Placements (2021-22) | 109 | 4.8% | 2.1% | 1.5% | | | | |

EXHIBIT 4

000047

**Texas Education Agency**
## 2022-23 Student Information (TAPR)
### STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| | Membership | | | | Enrollment | | | |
|---|---|---|---|---|---|---|---|---|
| | Campus | | | | Campus | | | |
| Student Information | Count | Percent | District | State | Count | Percent | District | State |
| Students w/ Dyslexia | 133 | 6.4% | 6.5% | 5.5% | 133 | 6.3% | 6.5% | 5.5% |
| Foster Care | 3 | 0.1% | 0.1% | 0.2% | 3 | 0.1% | 0.1% | 0.2% |
| Homeless | 14 | 0.7% | 1.0% | 1.3% | 14 | 0.7% | 1.0% | 1.3% |
| Immigrant | 40 | 1.9% | 1.7% | 2.2% | 40 | 1.9% | 1.7% | 2.2% |
| Migrant | 6 | 0.3% | 0.5% | 0.3% | 6 | 0.3% | 0.5% | 0.3% |
| Title I | 14 | 0.7% | 50.4% | 64.6% | 14 | 0.7% | 50.4% | 64.6% |
| Military Connected | 2 | 0.1% | 0.3% | 3.6% | 2 | 0.1% | 0.2% | 3.6% |
| At-Risk | 893 | 42.9% | 52.8% | 53.3% | 899 | 42.9% | 52.7% | 53.3% |
| **Students by Instructional Program:** | | | | | | | | |
| Bilingual/ESL Education | 281 | 13.5% | 21.9% | 23.2% | 281 | 13.4% | 21.8% | 23.2% |
| Career and Technical Education | 1,690 | 81.2% | 23.5% | 26.5% | 1,690 | 80.6% | 23.4% | 26.5% |
| Career and Technical Education (9-12 grades only) | 1,690 | 81.2% | 76.3% | 72.3% | 1,690 | 80.6% | 75.9% | 72.2% |
| Gifted and Talented Education | 197 | 9.5% | 7.3% | 8.2% | 197 | 9.4% | 7.3% | 8.2% |
| Special Education | 278 | 13.4% | 14.5% | 12.6% | 294 | 14.0% | 14.9% | 12.7% |
| **Students with Disabilities by Type of Primary Disability:** | | | | | | | | |
| Total Students with Disabilities | 278 | | | | | | | |
| By Type of Primary Disability<br>  Students with Intellectual Disabilities | 190 | 68.3% | 53.9% | 44.1% | | | | |
|   Students with Physical Disabilities | 6 | 2.2% | 14.7% | 20.0% | | | | |
|   Students with Autism | 26 | 9.4% | 14.3% | 15.5% | | | | |
|   Students with Behavioral Disabilities | 56 | 20.1% | 15.0% | 18.8% | | | | |
|   Students with Non-Categorical Early Childhood | 0 | 0.0% | 2.1% | 1.6% | | | | |
| **Mobility (2021-22):** | | | | | | | | |
| Total Mobile Students | 441 | 19.6% | 20.7% | 16.8% | | | | |
| By Ethnicity:<br>  African American | 111 | 4.9% | 5.2% | 3.3% | | | | |
|   Hispanic | 228 | 10.1% | 11.4% | 8.7% | | | | |
|   White | 90 | 4.0% | 3.3% | 3.4% | | | | |
|   American Indian | 1 | 0.0% | 0.1% | 0.1% | | | | |
|   Asian | 3 | 0.1% | 0.1% | 0.7% | | | | |
|   Pacific Islander | 0 | 0.0% | 0.0% | 0.0% | | | | |
|   Two or More Races | 8 | 0.4% | 0.5% | 0.6% | | | | |
| Count and Percent of Special Ed Students who are Mobile | 59 | 21.2% | 20.5% | 18.6% | | | | |
| Count and Percent of EB Students/EL who are Mobile | 70 | 25.6% | 19.5% | 17.1% | | | | |
| Count and Percent of Econ Dis Students who are Mobile | 299 | 20.7% | 21.3% | 18.7% | | | | |
| **Student Attrition (2021-22):** | | | | | | | | |
| Total Student Attrition | 253 | 16.2% | 21.0% | 18.1% | | | | |

EXHIBIT 4

000048

Case 3:24-cv-00012    Document 116-4    Filed on 09/28/24 in TXSD    Page 49 of 52

Texas Education Agency
**2022-23 Student Information (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| Student Information | --Non-Special Education Rates-- | | | ---Special Education Rates--- | | |
|---|---|---|---|---|---|---|
| | Campus | District | State | Campus | District | State |
| **Retention Rates by Grade:** | | | | | | |
| Kindergarten | - | 1.5% | 1.5% | - | 1.4% | 4.5% |
| Grade 1 | - | 0.5% | 2.5% | - | 0.9% | 3.6% |
| Grade 2 | - | 0.9% | 1.6% | - | 0.6% | 2.0% |
| Grade 3 | - | 0.4% | 0.8% | - | 1.2% | 0.9% |
| Grade 4 | - | 0.1% | 0.5% | - | 0.7% | 0.5% |
| Grade 5 | - | 0.0% | 0.3% | - | 0.0% | 0.4% |
| Grade 6 | - | 0.3% | 0.3% | - | 0.0% | 0.4% |
| Grade 7 | - | 0.2% | 0.4% | - | 1.0% | 0.5% |
| Grade 8 | - | 0.3% | 0.4% | - | 0.0% | 0.5% |
| Grade 9 | 0.7% | 0.9% | 8.7% | 1.5% | 0.9% | 12.6% |

Class Size Averages by Grade and Subject
(Derived from teacher responsibility records):

| Class Size Information | Campus | District | State |
|---|---|---|---|
| **Elementary:** | | | |
| Kindergarten | - | 18.3 | 18.7 |
| Grade 1 | - | 16.9 | 19.1 |
| Grade 2 | - | 17.1 | 19.1 |
| Grade 3 | - | 16.0 | 19.3 |
| Grade 4 | - | 15.9 | 19.4 |
| Grade 5 | - | 16.3 | 20.8 |
| Grade 6 | - | 16.0 | 19.2 |
| **Secondary:** | | | |
| English/Language Arts | 14.6 | 12.9 | 16.2 |
| Foreign Languages | 20.1 | 17.1 | 18.8 |
| Mathematics | 14.1 | 13.0 | 17.5 |
| Science | 16.2 | 14.9 | 18.5 |
| Social Studies | 18.9 | 16.2 | 18.9 |

Texas Education Agency

**2022-23 Staff Information (TAPR)**
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| Staff Information | --------- Campus --------- | | District | State |
|---|---|---|---|---|
| | Count/Average | Percent | District | State |
| | | | | |
| Total Staff | 179.3 | 100.0% | 100.0% | 100.0% |
| | | | | |
| Professional Staff: | 161.7 | 90.2% | 58.2% | 64.1% |
|   Teachers | 147.2 | 82.1% | 44.0% | 48.7% |
|   Professional Support | 7.0 | 3.9% | 7.6% | 10.9% |
|   Campus Administration (School Leadership) | 7.5 | 4.2% | 3.1% | 3.3% |
| Educational Aides: | 17.6 | 9.8% | 11.0% | 11.3% |
| **Librarians and Counselors (Headcount):** | | | | |
| Full-time Librarians | 0.0 | n/a | 16.0 | 4,258.0 |
| Part-time Librarians | 1.0 | n/a | 4.0 | 646.0 |
| Full-time Counselors | 3.0 | n/a | 57.0 | 13,815.0 |
| Part-time Counselors | 3.0 | n/a | 0.0 | 1,240.0 |
| | | | | |
| Total Minority Staff: | 72.0 | 40.2% | 59.5% | 53.2% |
| **Teachers by Ethnicity:** | | | | |
| African American | 25.9 | 17.6% | 17.7% | 11.8% |
| Hispanic | 26.4 | 18.0% | 27.5% | 29.6% |
| White | 93.9 | 63.8% | 51.9% | 54.9% |
| American Indian | 0.0 | 0.0% | 0.4% | 0.3% |
| Asian | 0.0 | 0.0% | 1.0% | 2.0% |
| Pacific Islander | 0.0 | 0.0% | 0.4% | 0.1% |
| Two or More Races | 1.0 | 0.7% | 1.3% | 1.2% |
| **Teachers by Sex:** | | | | |
| Males | 58.4 | 39.6% | 22.1% | 24.4% |
| Females | 88.9 | 60.4% | 77.9% | 75.6% |
| **Teachers by Highest Degree Held:** | | | | |
| No Degree | 5.5 | 3.8% | 1.5% | 2.0% |
| Bachelors | 95.5 | 64.8% | 75.6% | 72.2% |
| Masters | 44.2 | 30.0% | 22.2% | 25.0% |
| Doctorate | 2.0 | 1.4% | 0.7% | 0.8% |
| **Teachers by Years of Experience:** | | | | |
| Beginning Teachers | 15.6 | 10.6% | 14.0% | 9.7% |
| 1-5 Years Experience | 46.7 | 31.7% | 29.5% | 26.3% |
| 6-10 Years Experience | 24.0 | 16.3% | 19.1% | 20.5% |
| 11-20 Years Experience | 38.0 | 25.8% | 24.4% | 27.2% |
| 21-30 Years Experience | 21.1 | 14.3% | 11.0% | 13.3% |
| Over 30 Years Experience | 1.8 | 1.2% | 2.0% | 2.9% |

<span style="color:red">EXHIBIT 4</span>

<span style="color:red">000050</span>

**Texas Education Agency**
## 2022-23 Staff Information (TAPR)
STERLING H S (101911003) - GOOSE CREEK CISD - HARRIS COUNTY

| Staff Information | --------- Campus --------- | | | |
| --- | --- | --- | --- | --- |
| | Count/Average | Percent | District | State |
| Number of Students per Teacher | 14.1 | n/a | 14.5 | 14.8 |

| Staff Information | Campus | District | State |
| --- | --- | --- | --- |
| **Experience of Campus Leadership:** | | | |
| Average Years Experience of Principals | 14.0 | 4.8 | 6.1 |
| Average Years Experience of Principals with District | 7.0 | 4.2 | 5.3 |
| Average Years Experience of Assistant Principals | 7.3 | 5.4 | 5.2 |
| Average Years Experience of Assistant Principals with District | 6.1 | 4.6 | 4.4 |
| | | | |
| Average Years Experience of Teachers: | 10.7 | 9.6 | 11.0 |
| Average Years Experience of Teachers with District: | 6.9 | 6.2 | 6.9 |
| **Average Teacher Salary by Years of Experience (regular duties only):** | | | |
| Beginning Teachers | $60,590 | $57,694 | $53,300 |
| 1-5 Years Experience | $63,720 | $62,096 | $56,516 |
| 6-10 Years Experience | $65,925 | $64,815 | $59,732 |
| 11-20 Years Experience | $68,166 | $67,409 | $63,389 |
| 21-30 Years Experience | $73,395 | $71,737 | $67,876 |
| Over 30 Years Experience | $83,633 | $74,288 | $72,560 |
| **Average Actual Salaries (regular duties only):** | | | |
| Teachers | $66,523 | $64,598 | $60,717 |
| Professional Support | $83,083 | $76,616 | $72,022 |
| Campus Administration (School Leadership) | $90,188 | $88,606 | $85,167 |
| | | | |
| Instructional Staff Percent: | n/a | 59.2% | 65.1% |
| | | | |
| Contracted Instructional Staff (not incl. above): | 0.0 | 0.0 | 2,105.4 |

| Program Information | ----- Campus ----- | | District | State |
| --- | --- | --- | --- | --- |
| | Count | Percent | District | State |
| **Teachers by Program (population served):** | | | | |
| Bilingual/ESL Education | 4.2 | 2.9% | 11.4% | 5.9% |
| Career and Technical Education | 30.0 | 20.4% | 6.0% | 5.4% |
| Compensatory Education | 0.0 | 0.0% | 2.8% | 3.2% |
| Gifted and Talented Education | 10.0 | 6.8% | 8.2% | 1.7% |
| Regular Education | 85.9 | 58.4% | 59.9% | 70.6% |
| Special Education | 17.1 | 11.6% | 11.8% | 9.7% |
| Other | 0.0 | 0.0% | 0.0% | 3.5% |

EXHIBIT 4

000051

- Indicates there is no data for the item.

\* Indicates results are masked due to small numbers.

\*\* When only one student disability or assessment group is masked, then the second smallest student disability or assessment group is masked regardless of size.

n/a Indicates data reporting is not applicable for this group.

? Indicates that the data for this item were statistically improbable or were reported outside a reasonable range.

Link to: **PEIMS Financial Standard Reports 2021-22 Financial Actual Report**
   **(To open link in a new window, press the "Ctrl" key and click on the link.)**

EXHIBIT 4

000052